KINGSLEY & KINGSLEY, APC
GEORGE R. KINGSLEY SBN – 38022
ERIC B. KINGSLEY SBN – 185123
eric@kingsleykingsley.com
STEVE L. HERNANDEZ SBN-229065
shernandez@kingsleykingsley.com
16133 VENTURA BL., SUITE 1200
ENCINO, CA 91436
(818)990-8300; FAX (818) 990-2903

STAN S. MALLISON (Bar No. 184191)
    StanM@TheMMLawFirm.com
HECTOR R. MARTINEZ (Bar No. 206336)
    HectorM@TheMMLawFirm.com
MARCO A. PALAU (Bar. No. 242340)
    MPalau@TheMMLawFirm.com
JESSICA JUAREZ (Bar No. 269600)
    JJuarez@TheMMLawFirm.com
MALLISON & MARTINEZ
1939 Harrison Street, Suite 730
Oakland, California 94612-3547
Telephone: (510) 832-9999
Facsimile: (510) 832-1101

ATTORNEYS FOR PLAINTIFFS
[ADDITIONAL PLAINTIFF COUNSEL, NEXT PAGE]

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SANTIAGO ROJAS, JOSEPHINO RAMIREZ, CATALINA ROBLES, JUAN MONTES; BENITO ESPINO, GUILLERMINA PEREZ; ON BEHALF OF THEMSELVES AND A CLASS OF OTHERS SIMILARLY SITUATED,<br><br>Plaintiffs,<br><br>v.<br><br>MARKO ZANINOVICH, INC. AND SUNVIEW VINEYARDS OF CALIFORNIA, INC.; ET AL.,<br><br>Defendants. | CASE NO. 1:09-CV-00705-AWI-SMS<br><br><br>DECLARATION OF ZENEN AGUILAR CRUZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION |

1

**DECLARATION OF ZENEN AGUILAR CRUZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS ACTION CERTIFICATION**

Additional Counsel:
BUSH GOTTLIEB SINGER LÓPEZ KOHANSKI
ADELSTEIN & DICKINSON
IRA L. GOTTLIEB (STATE BAR NO. 103236)
E-MAIL: GOTTLIEB@BUSHGOTTLIEB.COM
DAVID S. ADELSTEIN (STATE BAR NO. 105250)
500 NORTH CENTRAL AVENUE, SUITE 800
GLENDALE, CA 91203
(818) 973-3200; FAX (818)973-3201

LAW OFFICES OF MARCOS CAMACHO
MARCOS CAMACHO (SBN  123501)
THOMAS PATRICK LYNCH (SBN 159277)
MARIO G. MARTINEZ (SBN 200721)
1227 California Avenue
Bakersfield, CA 93304
Telephone (661) 324-8100
Facsimile (661) 324-8103
Email: mcamacho@mclawmail.com

MCNICHOLAS & MCNICHOLAS, LLP
PATRICK MCNICHOLAS SBN-125868
MATTHEW S. MCNICHOLAS SBN-190249
10866 WILSHIRE BL., SUITE 1400
LOS ANGELES, CA 90024-4338
(310) 474-1582; FAX (310)475-7871
EMAIL: MSM@MCNICHOLASLAW.COM

I, Zenen Aguilar Cruz, declare as follows:

1.     I have personal knowledge of the facts that I state as follows, and if I were called to testify about them in court, I would competently do so.

2.     I was an employee for Sunview Vineyards.  I started working at Sunview in 2001, approximately and stopped working approximately in 2005.

3.     During my employment with Sunview, I worked the grape harvesting.  I was a member of crew number 78, along with approximately 80 workers.  The foreperson for crew 78 was Martha Renton.

4.     During harvest they would pay me $6.75 per hour, plus $.40 per box of packed grapes.

DECLARATION OF ZENEN AGUILAR CRUZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS ACTION
CERTIFICATION

5.      During harvest I had to arrive at work approximately 20 minutes before start time in order to prepare the equipment (carry trays and scales from the car to the field) and the work area. The foreman told us to arrive 20 minutes before our shift. The foreman received his orders from the supervisors for Sunview.

6.      I was never paid for the work I did before start time.

7.      Daily, they would make us attend a meeting they called "school" before the start time. At the "school" they would give us work instructions.

8.      At the end of the shift I also had to do work without being compensated. This included taking along some trays to wash at home. The time it took us transporting the trays from the field to the house and back was not paid, nor the time we took washing the trays. I was not reimbursed either for the cost of water and detergent that I would use to wash the trays, nor for the use of our own cars for the transportation of the trays.

9.      In order to do my work, I had to buy my own scissors. I was never reimbursed for the cost of the scissors I bought.

10.     It was mandatory to show up at work even if it was raining or if there was fog. When this happened, I waited for an hour and a half or more to see if we were going to work or we were going to be sent home. I was never paid for waiting time.

11.     Attached to this declaration are the checks' stubs.


I declare and affirm, under penalty of perjury, that the foregoing is true and correct. Signed this May 6, 2011 in Arvin, California.


_____
Zenen Aguilar Cruz

3
DECLARATION OF ZENEN AGUILAR CRUZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS ACTION
CERTIFICATION

071406

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|-------------------|------------|
| 78 | CRUZ | ZENEN | A | 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 | 12/10/01 TO 12/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.00 | 6.2500 | 281.25 | | | |
| 21 | PCS-REG | 1380.00 | .0126 | 17.39 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1126 | 298.64 | | 22.85 | | 2.69 | | 273.10 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

**EARNINGS STATEMENT**
77-0559356

**PAYROLL ACCOUNT**

DETACH BEFORE CASHING CHECK

053577

9/26/01

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENON | | A | 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 | TO | 9/17/01<br>9/23/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.25 | 6.2500 | 257.80 | | | |
| 21 | PCS-REG | 337.00 | .0100 | 3.31 | | | |
| 21 | PCS-REG | 32.00 | .2300 | 14.54 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 867 | 275.70 | | 21.09 | | 2.43 | | 252.18 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

**EARNINGS STATEMENT**

**PAYROLL ACCOUNT**

DETACH BEFORE CASHING CHECK

77-053934

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.09 | 14.88 | | 13.23 | | 100.00 | 4.60 | 867 |

049166

9/12/01

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 TO | 9/03/01 TO 9/09/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.50 | 6.2500 | 215.62 | | | |
| 11 | HRS-REG | 7.00 | 9.3800 | 65.66 | | | |
| 21 | PCS-REG | 119.00 | .2800 | 33.32 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 770 | 314.60 | | 24.07 | | 2.83 | | 287.70 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 24.07 | 16.98 | | 15.10 | | | 770 |

051331

9/19/01

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ ZENEN A | | 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 | 9/10/01 TO 9/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.75 | 6.2500 | 304.69 | | | |
| 21 | PCS-REG | 167.00 | .2800 | 46.76 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 828 | 351.45 | | 26.89 | | 3.16 | | 321.40 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

' EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.89 | 18.97 | | 16.86 | | 100.00 | 9.60 | 828 |

049553                                   9/14/2001

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ                    ZENEN                    A | | 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  TO | 9/10/01   9/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 9.00 | 6.2500 | 56.25 | | | |
| 21 | PCS-REG | 25.00 | .2800 | 7.00 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 779 | 63.25 | | 4.84 | . | .57 | | 57.84 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.          EARNINGS STATEMENT          PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795                                                    DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 4.84 | 3.41 | | 3.03 | | | | 779 |

055891                    10/3/2001

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ            ZENEN | A | 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  TO | 9/24/01<br>9/30/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.00 | 6.2500 | 312.52 | | | |
| 21 | PCS-REG | 179.00 | .2800 | · 50.12 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 919 | 362.64 | | 27.74 | | 3.26 | | 331.64 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.          EARNINGS STATEMENT          PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795                                                   DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.74 | 19.58 | | 17.40 | | 100.00 | 9.60 | 919 |

018500

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN | A | 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 | 5/14/01 TO  5/20/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 57.00 | 6.2500 | 356.26 | | | |
| 21 | PCS-REG | 695.00 | .0126 | 8.77 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 111 | 365.03 | | 27.92 | | 3.29 | | 333.82 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.92 | 19.71 | | 17.52 | | 100.00 | 9.60 | 111 |

016428

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 5/07/01 TO 5/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.00 | 6.2500 | 337.53 | | | |
| 21 | PCS-REG | 329.00 | .0019 | .63 | | | |
| 21 | PCS-REG | 851.00 | .0032 | 2.73 | | | |
| 21 | PCS-REG | 120.00 | .0100 | 1.20 | | | |
| 21 | PCS-REG | 129.00 | .0126 | 1.63 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 54 | 343.72 | | 26.29 | | 3.09 | | 314.34 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0589356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.29 | 18.56 | | 16.49 | | | | 54 |

022317

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 5/28/01 TO 6/03/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.78 | | | |
| 21 | PCS-REG | 83.00 | .0019 | .16 | | | |
| 21 | PCS-REG | 1654.00 | .0126 | 20.83 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 217 | 339.77 | | 26.00 | | 3.06 | | 310.71 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.00 | 18.34 | | 16.30 | | | | 217 |

020398

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ           ZENEN | A | 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 | 5/21/01 TO 5/27/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 55.00 | 6.2500 | 343.76 | | | |
| 21 | PCS-REG | 148.00 | .0032 | .47 | | | |
| 21 | PCS-REG | 364.00 | .0100 | 3.64 | | | |
| 21 | PCS-REG | 303.00 | .0126 | 3.81 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 166 | 351.68 | | 26.90 | | 3.17 | | 321.61 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 26.90 | 18.99 | 16.88 | 100.00 | 9.60 | 166 |

030489

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| | | | | | 7/09/01 |
| 78 | CRUZ | ZENEN | A | 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 | TO 7/15/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS |
|---|---|---|---|---|
| 11 | HRS-REG | 51.00 | 6.2500 | 319.76 |
| 21 | PCS-REG | 748.00 | .0032 | 2.39 |
| 21 | PCS-REG | 138.00 | .2800 | 38.64 |

| MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|
| CODE | DESCRIPTION | AMOUNT |
| | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 386 | 359.79 | | 27.53 | | 3.24 | | 329.02 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

[illegible]

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

026891

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ            ZENEN | A | 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  TO | 6/25/01<br>7/01/01 |

| PAY<br>CODE | PAY TYPE | HOURS OR<br>PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 6.2500 | 225.02 | | | |
| 21 | PCS-REG | 107.00 | .2800 | 29.96 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 297 | 254.98 | | 19.51 | | 2.29 | | 233.18 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

028503

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 TO | 7/02/01 7/08/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 38.00 | 6.2500 | 237.51 | | | |
| 21 | PCS-REG | 109.00 | .2800 | 30.52 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 335 | 268.03 | | 20.51 | | 2.41 | | 245.11 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.51 | 14.47 | | 12.86 | | | | 335 |

032747

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|-----------|
| 78 | CRUZ | ZENEN | | A | 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 TO | 7/16/01 7/22/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.50 | 6.2500 | 265.64 | | | |
| 21 | PCS-REG | 133.00 | .2800 | 37.24 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 428 | 302.88 | | 23.17 | | 2.73 | | 276.98 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 23.17 | 16.35 | | 14.53 | | 100.00 | 9.60 | 428 |

044763

8-29-01

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 TO | 8/20/01 8/26/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 52.00 | 6.2500 | 325.01 | | | |
| 21 | PCS-REG | 129.00 | .2800 | 36.12 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 687 | 361.13 | | 27.63 | | 3.25 | | 330.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.63 | 19.50 | | 17.33 | | 100.00 | 9.60 | 687 |

047148

9-5-01

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 8/27/01 TO 9/02/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.75 | 6.2500 | 260.94 | | | |
| 21 | PCS-REG | 94.00 | .2800 | 26.32 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 728 | 287.26 | | 21.98 | | 2.59 | | 262.69 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 21.98 | 15.51 | 13.78 | | 728 |

035108

*8-1-01*

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | | A | 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 | 7/23/01 TO 7/29/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.75 | | | |
| 21 | PCS-REG | 115.00 | .2800 | 32.20 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 479 | 350.95 | | 26.85 | | 3.16 | | 320.94 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

037479

8-8-01

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | A | 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 TO | 7/30/01 8/05/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.50 | 6.1500 | 334.37 | | | |
| 21 | PCS-REG | 181.00 | .2900 | 50.68 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 533 | 385.07 | | 29.45 | | 3.47 | | 352.15 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 29.45 | 20.79 | | 18.48 | | | | 533 |

039870

8-15-01

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 8/06/01 TO 8/12/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.25 | 6.2500 | 320.33 | | | |
| 21 | PCS-REG | 175.00 | .2800 | 49.00 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 584 | 369.33 | | 28.26 | | 3.32 | | 337.75 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.26 | 19.94 | | 17.72 | | 100.00 | 9.60 | 584 |

042345                                8-22-01

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 8/13/01 TO 8/19/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.75 | 6.2500 | 317.20 | | | |
| 21 | PCS-REG | 115.00 | .2800 | 32.20 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 635 | 349.40 | | 26.73 | | 3.14 | | 319.53 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.73 | 18.86 | | 16.77 | | 100.00 | 9.60 | 635 |

058189

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 10/01/01 TO 10/07/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.2500 | 323.46 | | | |
| 21 | PCS-REG | 114.00 | .2800 | 31.92 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 971 | 355.38 | | 27.18 | | 3.20 | | 325.00 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.18 | 16.33 | | 17.05 | | | | 971 |

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ            LEANN                    A | | A12-31-5470 | 10/08/01 TO 10/14/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | REGULAR | | | 104.01 | | | |
| 21 | PIECE | | | 08.52 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1015 | | | | | 2.00 | | |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.97 | | | 15.04 | | 100.00 | 9.00 | 1015 |

070675

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 12/03/01 TO 12/09/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.00 | 6.2500 | 331.26 | | | |
| 21 | PCS-REG | 971.00 | .0126 | 12.24 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1081 | 343.50 | | 26.28 | | 3.09 | | 314.13 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 28 | CRUZ | ZENER | A | 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 | 10/15/01 TO 10/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | | | | | | | |
| 21 | | | | | | | |
| 31 | | | | | | | |
| 00 | | | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1028 | | | | | | | 96.39 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

| CREW | NAME | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|
| 072357 | CRUZ   ZENEN | 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 | 12/17/91 TO 12/20/91 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | MISCELLANEOUS DEDUCTIONS | |
|---|---|---|---|---|---|---|---|
| | | | | A | | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.2500 | 200.01 | | | |
| 21 | PCS-REG | 853.00 | .0126 | 10.75 | | | |
| 21 | PCS-REG | 130.00 | .3000 | 39.00 | | | |
| 400 | VAC. PA | .25 | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1155 | 249.76 | | 17.11 | | 2.25 | | 228.4 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-70357356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

024017

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 7B | CRUZ | ZENEN | A | 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 | 6/04/01 TO 6/10/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.00 | 6.2500 | 275.01 | | | |
| 21 | PCS-REG | 248.00 | .0032 | .79 | | | |
| 21 | PCS-REG | 762.00 | .0126 | 9.60 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 261 | 285.40 | | 21.83 | | 2.57 | | 261.00 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.83 | 15.41 | | 13.69 | | | | 261 |

**143247   Average Rate Earned Per Hour This Pay Period ** 6.81 ****

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 12/02/02 TO 12/08/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 8.50 | 6.5000 | 55.25 | | | |
| 11 | HRS-REG | 40.50 | 6.7500 | 273.39 | | | |
| 21 | PCS-REG | 198.00 | .0250 | 4.95 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1388 | 333.59 | | 25.52 | | 3.00 | | 305.07 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 25.52 | | 16.01 | | 2,547 |

097946   Average Rate Earned Per h _ _

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | TO | 6/24/02 TO 6/30/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 20.75 | 6.5000 | 134.88 | | | |
| 11 | HRS-REG | 6.00 | 6.7500 | 40.50 | | | |
| 21 | PCS-REG | 1694.00 | .0075 | 12.72 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **  7.03 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 723 | 188.10 | | 14.39 | | 1.69 | | 172.02 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 14.39 | 10.15 | 9.02 | 100.00 | 9.60 | 1,882 |

084345   Average Rate Earned Per Hour This Pay Period ** 7.04 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|-------------------|------------|
| 78 | CRUZ          ZENEN          A | | 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  TO | 4/22/02  TO  4/28/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.50 | 6.5000 | 269.75 | | | |
| 21 | PCS-REG | 712.00 | .0009 | .65 | | | |
| 21 | PCS-REG | 336.00 | .0019 | .64 | | | |
| 21 | PCS-REG | 964.00 | .0150 | 14.47 | | | |
| 21 | PCS-REG | 324.00 | .0200 | 6.48 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 387 | 291.99 | | 22.33 | | 2.63 | | 267.03 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|--------|----------------|
| 22.33 | 15.76 | | 14.01 | | 100.00 | 9.60 | 1,546 |

082821   Average Rate Earned Per Hour This Pay Period ** 6.88 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 4/15/02 4/21/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.25 | 6.5000 | 352.63 | | | |
| 21 | PCS-REG | 1335.00 | .0150 | 20.04 | | | |
| 21 | PCS-REG | 38.00 | .0200 | .76 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.88 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 345 | 373.43 | | 28.56 | | 3.36 | | 341.51 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT        PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 28.56 | 20.16 | 17.92 | 100.00 | 9.60 | 1,504 |

081615   Average Rate Earned Per Hour This Pay Period ** 7.02 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN        A | | 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 TO | 4/08/02 4/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.00 | 6.5000 | 344.50 | | | |
| 21 | PCS-REG | 150.00 | .0019 | .29 | | | |
| 21 | PCS-REG | 1818.00 | .0150 | 27.28 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.02 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 291 | 372.07 | | 28.47 | | 3.35 | | 340.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.47 | 20.09 | | 17.85 | | 100.00 | 9.60 | 1,450 |

080435   Average Rate Earned Per Hour This Pay Period **   7.15 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 4/01/02<br>4/07/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.50 | 6.5000 | 165.75 | | | |
| 11 | HRS-REG | 5.00 | 6.7500 | 33.76 | | | |
| 21 | PCS-REG | 900.00 | .0019 | 1.71 | | | |
| 21 | PCS-REG | 1129.00 | .0150 | 16.94 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.15 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 238 | 218.16 | | 16.69 | | 1.96 | | 199.51 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 16.69 | 11.78 | | 10.47 | | | 1,397 |

103546   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | | ZENEN | | A | 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 | 7/15/02 TO 7/21/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.50 | 6.5000 | 328.25 | | | |
| 21 | PCS-REG | 273.00 | .0075 | 2.05 | | | |
| 21 | PCS-REG | 160.00 | .4000 | 64.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 858 | 394.30 | | 30.17 | | 3.55 | | 360.58 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 30.17 | 21.29 | | 18.92 | | 100.00 | 9.60 | 2,017 |

101343  Average Rate Earned Per Hour This Pay Period ** 8.59 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 7/08/02 TO 7/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.75 | 6.5000 | 284.38 | | | |
| 21 | PCS-REG | 217.00 | .4000 | 86.80 | | | |
| 21 | PCS-REG | 10.00 | .4500 | 4.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.59 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 807 | 375.68 | | 28.74 | | 3.38 | | 343.56 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.74 | 20.28 | | 18.03 | | 100.00 | 9.60 | 1,966 |

108178   Average Rate Earned Per Hour This Pay Period ** 8.35 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 7/29/02 8/04/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.75 | 6.5000 | 264.89 | | | |
| 21 | PCS-REG | 396.00 | .0075 | 2.97 | | | |
| 21 | PCS-REG | 181.00 | .4000 | 72.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 951 | 340.26 | | 26.03 | | 3.06 | | 311.17 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.03 | 3.84 | | 16.33 | | | | 2,110 |

124521   Average Rate Earned Per Hour This Pay Period ** 8.01 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN | | | A | 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 | TO | 9/16/02<br>9/22/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.00 | 6.5000 | 273.01 | | | |
| 21 | PCS-REG | 159.00 | .4000 | 63.60 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.01 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1147 | 336.61 | | 25.75 | | 3.03 | | 307.83 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.75 | | | 16.15 | | 100.00 | 9.60 | 2,306 |

096127   Average Rate Earned Per Hour This Pay Period ** 6.87 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 TO | 6/10/02<br>6/13/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.75 | 6.5000 | 206.38 | | | |
| 21 | PCS-REG | 162.00 | .0019 | .31 | | | |
| 21 | PCS-REG | 1139.00 | .0100 | 11.39 | | | |

antidad Promedio Ganada For Hora Por Este Periodo de Paga ** 6.87 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 697 | 218.08 | | 16.68 | | 1.96 | | 199.44 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9975

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 16.68 | 11.77 | | 10.46 | | | | 1,856 |

112626  Average Rate Earned Per Hour This Pay Period ** 8.20 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | CRUZ          ZENEN          A | | 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 | 8/12/02 TO 8/18/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|--------------------------|--|--|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.00 | 6.5000 | 279.50 | | | |
| 21 | PCS-REG | 183.00 | .4000 | 73.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.20 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1034 | 352.70 | | 26.98 | | 3.17 | | 322.55 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|----------|------------------|--------|----------------|
| 26.98 | | 16.92 | 100.00 | 9.60 | 2,193 |

126922 Average Rate Earned Per Hour This Pay Period **  8.37 **

| CREW | NAME | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|
| 78 | CRUZ    ZENEN | 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 | 9/23/0 TO 9/29/0 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS |
|---|---|---|---|---|
| 11 | HRS-REG | 37.50 | 6.5000 | 243.75 |
| 21 | PCS-REG | 175.00 | .4000 | 70.00 |

A

### MISCELLANEOUS DEDUCTIONS

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **  8.37 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1185 | 313.75 | | 24.00 | | 2.82 | | 286.93 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 24.00 | | 15.06 | 100.00 | 9.60 | 2,344 |

114973   Average Rate Earned Per Hour This Pay Period ** 8.75 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|------------------|-----------|
| 78 | CRUZ              ZENEN                    A | | 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  TO | 8/19/02<br>8/25/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 17.25 | 6.5000 | 112.13 | | | |
| 21 | PCS-REG | 97.00 | .4000 | 38.80 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1052 | 150.93 | | 11.55 | | 1.36 | | 138.02 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356                DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 11.55 | | | 7.24 | | 100.00 | 9.60 | 2,211 |

122201  Average Rate Earned Per Hour This Pay Period ** 8.02 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 9/09/02 TO 9/15/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.50 | 6.5000 | 347.76 | | | |
| 21 | PCS-REG | 203.00 | .4000 | 81.20 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.02 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1105 | 428.96 | | 32.82 | | 3.86 | | 392.28 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|
| 32.82 | | 20.59 | | | 2,264 |

129299   Average Rate Earned Per Hour This Pay Period ** 8.07 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 9/30/02 TO 10/06/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.00 | 6.5000 | 292.50 | | | |
| 21 | PCS-REG | 177.00 | .4000 | 70.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.07 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1230 | 363.30 | | 27.79 | | 3.27 | | 332.24 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.79 | | | 17.43 | | | | 2,389 |

091712   Average Rate Earned Per Hour This Pay Period ** 6.91 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO | 5/20/02 TO 5/26/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.75 | 6.5000 | 290.88 | | | |
| 21 | PCS-REG | 1174.00 | .0100 | 11.74 | | | |
| 21 | PCS-REG | 213.00 | .0300 | 6.39 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.91 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 578 | 309.01 | | 23.64 | | 2.78 | | 282.59 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.64 | 16.68 | | 14.83 | | 100.00 | 9.60 | 1,737 |

089835   Average Rate Earned Per Hour This Pay Period ** 6.86 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ            ZENEN | A | 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 | 5/13/02 TO 5/19/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 53.25 | 6.5000 | 346.13 | | | |
| 21 | PCS-REG | 59.00 | .0100 | .59 | | | |
| 21 | PCS-REG | 55.00 | .0150 | .83 | | | |
| 21 | PCS-REG | 592.00 | .0300 | 17.76 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.86 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 534 | 365.31 | | 27.95 | | 3.29 | | 334.07 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                 DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.95 | 19.72 | | 17.53 | | 100.00 | 9.60 | 1,693 |

086106   Average Rate Earned Per Hour This Pay Period **   6.88 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 4/28/02 5/05/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.00 | 6.5000 | 318.50 | | | |
| 21 | PCS-REG | 2048.00 | .0019 | 3.89 | | | |
| 21 | PCS-REG | 251.00 | .0100 | 2.51 | | | |
| 21 | PCS-REG | 806.00 | .0150 | 12.10 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.88 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 434 | 337.00 | | 25.78 | | 3.03 | | 308.19 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.78 | 18.19 | | 16.17 | | | | 1,595 |

087931    Average Rate Earned Per Hour This Pay Period **    6.80 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO | 5/06/02 5/12/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.50 | 6.5000 | 289.25 | | | |
| 21 | PCS-REG | 141.00 | .0019 | .27 | | | |
| 21 | PCS-REG | 1324.00 | .0100 | 13.24 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **    6.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 480 | 302.76 | | 23.16 | | 2.72 | | 276.88 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.16 | 16.34 | | 14.53 | | | | 1,639 |

143937   Average Rate Earned Per Hour This Pay Period ** 6.81 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|------------------|------------|
| 78 | CRUZ | ZENEN | | A | 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 | 12/09/02 TO 12/15/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | \multicolumn{3}{c}{MISCELLANEOUS DEDUCTIONS} |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 8.00 | 6.5000 | 52.00 | | | |
| 11 | HRS-REG | 39.00 | 6.7500 | 263.26 | | | |
| 21 | PCS-REG | 188.00 | .0250 | 4.70 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1435 | 319.96 | | 24.48 | | 2.88 | | 292.60 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 24.48 | | | 15.35 | | 100.00 | 9.60 | 2,594 |

099398   Average Rate Earned Per Hour This Pay Period **   8.81 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|------------------|-----------|
| 78 | CRUZ          ZENEN | | | A | 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 TO | 7/01/02 7/07/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|--------------------------|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.50 | 6.5000 | 256.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 231.00 | .4000 | 92.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 763 | 352.53 | | 26.97 | | 3.17 | | 322.39 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 26.97 | 19.03 | | 16.92 | | | | 1,922 |

075437   Average Rate Earned Per Hour This Pay Period ** 6.75 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 1/28/02 TO 2/03/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.75 | | | | | |
| 21 | PCS-REG | 1511.00 | .1700 | 256.87 | | | |
| 31 | P/R-MKU | 45.75 | 1.1400 | 52.16 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 148 | 309.03 | | 23.64 | | 2.78 | | 282.61 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.64 | 16.68 | | 14.83 | | | | 1,307 |

076410   Average Rate Earned Per Hour This Pay Period ** 6.78 *:

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ      ZENEN | | | A | 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 TO | 2/11/0:<br>2/12/0: |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 16.00 | | | | | |
| 21 | PCS-REG | 638.00 | .1700 | 108.46 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.78 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 208 | 108.46 | | 8.29 | | .98 | | 99.19 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 8.29 | 5.85 | | 5.20 | | | | 1,367 |

073651   Average Rate Earned Per Hour This Pay Period ** 7.63 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ            ZENEN            A | | | | 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 | 1/14/02 TO 1/20/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.25 | 6.5000 | 313.63 | | | |
| 21 | PCS-REG | 219.00 | .0250 | 5.48 | | | |
| 21 | PCS-REG | 1307.00 | .0375 | 49.02 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.63 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 56 | 368.13 | | 28.16 | | 3.31 | | 336.66 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

095233   Average Rate Earned Per Hour This Pay Period **   7.00 *

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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  TO | 6/03/0<br>6/09/0 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.25 | 6.5000 | 242.13 | | | |
| 21 | PCS-REG | 1069.00 | .0100 | 10.69 | | | |
| 21 | PCS-REG | 531.00 | .0150 | 7.97 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.00 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 665 | 260.79 | | 19.95 | | 2.35 | | 238.49 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.95 | 14.08 | | 12.51 | | | | 1,824 |

**110536  Average Rate Earned Per Hour This Pay Period ** 8.70 ***

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 TO | 8/05/02 8/11/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.5000 | 260.01 | | | |
| 21 | PCS-REG | 220.00 | .4000 | 88.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.70 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 991 | 348.01 | | 26.63 | | 3.13 | | 318.25 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| OCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.63 | | | 16.70 | | | | 2,150 |

074555   Average Rate Earned Per Hour This Pay Period ** 7.35 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|------------------|------------|
| 78 | CRUZ | ZENEN | | A | 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 | 1/21/02 TO 1/27/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.5000 | 299.00 | | | |
| 21 | PCS-REG | 507.00 | .0250 | 12.68 | | | |
| 21 | PCS-REG | 699.00 | .0375 | 26.21 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 102 | 337.89 | | 25.85 | | 3.04 | | 309.00 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

**144890   Average Rate Earned Per Hour This Pay Period ** 8.89 ***

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ       ZENEN | A | 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 | 12/16/02 TO 12/22/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 26.50 | 6.5000 | 172.25 | | | |
| 21 | PCS-REG | 213.00 | .0300 | 6.39 | | | |
| 21 | PCS-REG | 500.00 | .0450 | 22.51 | | | |
| 21 | PCS-REG | 122.00 | .3000 | 36.60 | | | |
| 00 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.89 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1462 | 237.75 | | 18.19 | | 2.14 | | 217.42 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 18.19 | | 11.41 | 100.00 | 9.60 | 2,621 |

134922   Average Rate Earned Per Hour This Pay Period ** 10.14 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 10/21/02 TO 10/26/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.50 | 6.5000 | 263.25 | | | |
| 21 | PCS-REG | 340.00 | .3000 | 102.00 | | | |
| 21 | PCS-REG | 120.00 | .4000 | 48.00 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 10.14 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1339 | 413.25 | | 31.61 | | 3.72 | | 377.92 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 31.61 | | | 19.83 | | 100.00 | 9.60 | 2,498 |

**146381   Average Rate Earned Per Hour This Pay Period ** 7.66 ***

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 1/13/03 1/19/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.5000 | 302.25 | | | |
| 21 | PCS-REG | 123.00 | .0250 | 3.08 | | | |
| 21 | PCS-REG | 118.00 | .0300 | 3.54 | | | |
| 21 | PCS-REG | 45.00 | .0375 | 1.69 | | | |
| 21 | PCS-REG | 30.00 | .0500 | 1.50 | | | |
| 21 | PCS-REG | 591.00 | .0750 | 44.34 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.66 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 94 | 356.40 | | 27.27 | | 3.21 | | 325.92 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.27 | 19.24 | | 17.10 | | 100.00 | 9.60 | 2,716 |

145597   Average Rate Earned Per Hour This Pay Period ** 7.48 **

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO | 1/06/03 <br> 1/12/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.5000 | 312.00 | | | |
| 21 | PCS-REG | 566.00 | .0300 | 16.98 | | | |
| 21 | PCS-REG | 666.00 | .0450 | 29.98 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.48 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 48 | 358.96 | | 27.46 | | 3.23 | | 328.27 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.46 | 19.38 | | 17.23 | | | | 2,669 |

147229   Average Rate Earned Per Hour This Pay Period ** 7.33 **

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| | | | | | 1/20/03 |
| 78 | CRUZ          ZENEN          A | | 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 | TO | 1/26/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.75 | 6.5000 | 310.38 | | | |
| 21 | PCS-REG | 683.00 | .0250 | 17.08 | | | |
| 21 | PCS-REG | 602.00 | .0375 | 22.58 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.33 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 142 | 350.04 | | 26.78 | | 3.15 | | 320.11 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356                DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 26.78 | 18.90 | 16.80 | 100.00 | 9.60 | 2,763 |

171799   Average Rate Earned Per Hour This Pay Period ** 7.17 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 6/16/03<br>6/22/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.75 | 6.5000 | 167.38 | | | |
| 21 | PCS-REG | 643.00 | .0200 | 12.86 | | | |
| 21 | PCS-REG | 110.00 | .0400 | 4.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.17 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 850 | 184.64 | | 14.13 | | 1.66 | | 168.85 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 14.13 | 9.97 | 8.86 | | 100.00 | 9.60 | 3,472 |

211325    AVERAGE RATE EARNED PER HOUR THIS PAY PERIOD ** 7.89 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 10/27/03 TO 11/02/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.25 | 6.7500 | 278.44 | | | |
| 21 | PCS-REG | 118.00 | .4000 | 47.20 | | | |

ANTIDAD PROMEDIO GANADA POR HORA POR ESTE PERIODO DE PAGA ** 7.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1524 | 325.64 | | 24.91 | | 2.93 | | 297.80 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.91 | | | 15.63 | | | | 4,145 |

217003   Average Rate Earned Per Hour This Pay Period ** 7.34 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 11/24/03 TO 11/30/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 6.7500 | 243.01 | | | |
| 21 | PCS-REG | 846.00 | .0250 | 21.17 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.34 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1596 | 264.18 | | 20.21 | | 2.38 | | 241.59 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.21 | | | 12.68 | | | | 4,218 |

163009   Average Rate Earned Per Hour This Pay Period **   6.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 5/12/03 TO 5/18/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.5000 | 260.00 | | | |
| 21 | PCS-REG | 938.00 | .0100 | 9.38 | | | |
| 21 | PCS-REG | 210.00 | .0150 | 3.15 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 632 | 272.53 | | 20.85 | | 2.45 | | 249.23 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.85 | 14.71 | | 13.08 | | 100.00 | 9.60 | 3,254 |

148823   Average Rate Earned Per Hour This Pay Period ** 7.22 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|------|------|
| 78 | CRUZ        ZENEN       A | | 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 TO | 2/03/03<br>2/09/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.00 | | | | | |
| 21 | PCS-REG | 1996.00 | .1700 | 339.32 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.22 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 225 | 339.32 | | 25.96 | | 3.05 | | 310.31 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|------|------|------|------|------|------|------|------|
| 25.96 | 18.32 | | 16.28 | | | | 2,846 |

195301   Average Rate Earned Per Hour This Pay Period ** 7.72 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | 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 | 9/01/03 TO 9/07/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.50 | 6.7500 | 232.88 | | | |
| 21 | PCS-REG | 84.00 | .4000 | 33.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.72 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 851 | 266.48 | | 20.38 | | 2.40 | | 243.70 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.38 | 14.38 | | 12.79 | | | | 2,821 |

164963   Average Rate Earned Per Hour This Pay Period ** 6.92 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN                    A | | | | 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 | 5/19/03 TO 5/25/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.25 | 6.5000 | 326.63 | | | |
| 21 | PCS-REG | 187.00 | .0019 | .36 | | | |
| 21 | PCS-REG | 1503.00 | .0075 | 11.28 | | | |
| 21 | PCS-REG | 320.00 | .0300 | 9.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.92 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 682 | 347.87 | | 26.61 | | 3.13 | | 318.13 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.61 | 18.78 | | 16.69 | | 100.00 | 9.60 | 3,304 |

**182543  Average Rate Earned Per Hour This Pay Period ** 8.44 ****

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 7/28/03 TO 8/03/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.50 | 6.7500 | 334.15 | | | |
| 21 | PCS-REG | 128.00 | .0050 | .64 | | | |
| 21 | PCS-REG | 208.00 | .4000 | 83.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.44 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1063 | 417.99 | | 31.98 | | 3.76 | | 382.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 31.98 | | | 20.06 | | | | 3,684 |

156488   Average Rate Earned Per Hour This Pay Period ** 6.89 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ         ZENEN         A | | 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 | 4/14/03 TO 4/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.50 | 6.5000 | 282.75 | | | |
| 21 | PCS-REG | 1139.00 | .0150 | 17.10 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 470 | 299.85 | | 22.94 | | 2.70 | | 274.21 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.94 | 16.19 | | 14.39 | | 100.00 | 9.60 | 3,092 |

169053   Average Rate Earned Per Hour This Pay Period ** 6.93 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 6/02/03 TO 6/08/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.5000 | 299.01 | | | |
| 21 | PCS-REG | 1308.00 | .0150 | 19.63 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.93 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 775 | 318.64 | | 24.38 | | 2.87 | | 291.39 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.38 | 17.20 | | 15.29 | | | | 3,396 |

185032   Average Rate Earned Per Hour This Pay Period ** 8.65 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ          ZENEN | | A | 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 TO | 8/04/03 TO 8/10/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.75 | 6.7500 | 369.57 | | | |
| 21 | PCS-REG | 260.00 | .4000 | 104.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.65 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1117 | 473.57 | | 36.23 | | 4.26 | | 433.08 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.          EARNINGS STATEMENT          PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4                        77-0559356
MC FARLAND, CA 93250-9795                                              DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 36.23 | | | 22.73 | | | | 3,739 |

171089   Average Rate Earned Per Hour This Pay Period ** 6.84 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN        A | | 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 TO | 6/09/03<br>6/15/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.50 | 6.5000 | 321.75 | | | |
| 21 | PCS-REG | 210.00 | .0100 | 2.10 | | | |
| 21 | PCS-REG | 994.00 | .0150 | 14.92 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.84 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 824 | 338.77 | | 25.91 | | 3.05 | | 309.81 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.91 | 18.29 | | 16.26 | | 100.00 | 9.60 | 3,446 |

157954   Average Rate Earned Per Hour This Pay Period ** 6.91 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN        A | | 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 | 4/21/03 TO 4/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.5000 | 261.63 | | | |
| 21 | PCS-REG | 1094.00 | .0150 | 16.42 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.91 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 510 | 278.05 | | 21.27 | | 2.50 | | 254.28 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.27 | 15.01 | | 13.34 | | 100.00 | 9.60 | 3,132 |