187616   Average Rate Earned Per Hour This Pay Period ** 8.09 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|------------------|-----------|
| 78 | CRUZ          ZENEN          A | | 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 TO | 8/11/03 TO 8/17/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.7500 | 349.32 | | | |
| 21 | PCS-REG | 173.00 | .4000 | 69.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1169 | 418.52 | | 32.02 | | 3.77 | | 382.73 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|----------|------------------|--------|----------------|
| 32.02 | | 20.08 | 100.00 | 9.60 | 3,791 |

**152631   Average Rate Earned Per Hour This Pay Period ** 7.01 ***

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO | 3/24/03 3/30/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.50 | 6.5000 | 204.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 1073.00 | .0150 | 16.10 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.01 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 333 | 224.23 | | 17.15 | | 2.02 | | 205.06 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.15 | 12.10 | | 10.76 | | | | 2,955 |

149687   Average Rate Earned Per Hour This Pay Period ** 7.46 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ    ZENEN | | | A | 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 TO | 2/10/03<br>2/16/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.00 | | | | | |
| 21 | PCS-REG | 1360.00 | .1700 | 231.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.46 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 256 | 231.20 | | 17.68 | | 2.08 | | 211.44 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.68 | 12.48 | | 11.09 | | 100.00 | 9.60 | 2,877 |

155116   Average Rate Earned Per Hour This Pay Period ** 6.98 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | CRUZ            ZENEN            A | | 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 TO | 4/07/03 4/13/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.75 | 6.5000 | 290.88 | | | |
| 21 | PCS-REG | 1694.00 | .0009 | 1.52 | | | |
| 21 | PCS-REG | 683.00 | .0019 | 1.30 | | | |
| 21 | PCS-REG | 917.00 | .0150 | 13.76 | | | |
| 21 | PCS-REG | 200.00 | .0250 | 5.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.98 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 427 | 312.46 | | 23.90 | | 2.81 | | 285.75 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 23.90 | 16.87 | | 14.99 | | 100.00 | 9.60 | 3,048 |

177580   Average Rate Earned Per Hour This Pay Period ** 8.32 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 7/14/03 7/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.25 | 6.7500 | 312.19 | | | |
| 21 | PCS-REG | 192.00 | .0050 | .96 | | | |
| 21 | PCS-REG | 179.00 | .4000 | 71.60 | | | |

7-23-03

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.32 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 963 | 384.75 | | 29.43 | | 3.46 | | 351.86 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.43 | | | 18.46 | | 100.00 | 9.60 | 3,585 |

180032   Average Rate Earned Per Hour This Pay Period ** 8.32 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|------|------|------|
| 78 | CRUZ        ZENEN              A | | 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  TO | 7/21/03 7/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.75 | 6.7500 | 335.82 | | | |
| 21 | PCS-REG | 364.00 | .0075 | 2.73 | | | |
| 21 | PCS-REG | 189.00 | .4000 | 75.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.32 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 1013 | 414.15 | | 31.69 | | 3.73 | | 378.73 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|------|------|------|------|------|------|
| 31.69 | | 19.87 | 100.00 | 9.60 | 3,635 |

175399   Average Rate Earned Per Hour This Pay Period ** 8.54 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 7/07/03 TO 7/13/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.25 | 6.7500 | 291.94 | | | |
| 21 | PCS-REG | 193.00 | .4000 | 77.20 | | | |

7-16-03

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.54 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 917 | 369.14 | | 28.24 | | 3.32 | | 337.58 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.24 | 19.93 | | 17.71 | | | | 3,539 |

173664   Average Rate Earned Per Hour This Pay Period ** 7.58 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ   ZENEN   A | | 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 TO | 6/30/03 TO 7/06/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 15.75 | 6.5000 | 102.38 | | | |
| 11 | HRS-REG | 8.00 | 6.7500 | 54.01 | | | |
| 21 | PCS-REG | 1425.00 | .0050 | 7.13 | | | |
| 21 | PCS-REG | 41.00 | .4000 | 16.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.58 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 874 | 179.92 | | 13.77 | | 1.62 | | 164.53 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 13.77 | 9.71 | | 8.63 | | | | 3,495 |

209314   Average Rate Earned Per Hour This Pay Period **   7.81 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|--|------------------|-----------|
| | | | | | | | 10/20/03 |
| 78 | CRUZ | | ZENEN | | A | 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 | TO  10/26/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-----------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 123.00 | .4000 | 49.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1483 | 363.08 | | 27.77 | | 3.27 | | 332.04 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.          EARNINGS STATEMENT          PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4                       77-0559356
MC FARLAND, CA 93250-9795                                                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|------------------|--|----------------|
| 27.77 | | | 17.42 | | | 4,104 |

153771   Average Rate Earned Per Hour This Pay Period **   7.21 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 3/31/03 TO 4/06/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.5000 | 315.25 | | | |
| 21 | PCS-REG | 2285.00 | .0150 | 34.29 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.21 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 382 | 349.54 | | 26.74 | | 3.15 | | 319.65 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.74 | 18.87 | | 16.77 | | | | 3,003 |

220313   Average Rate Earned Per Hour This Pay Period ** 8.74 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | A | 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 | 12/15/03 TO 12/21/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 311.00 | .0250 | 7.78 | | | |
| 21 | PCS-REG | 276.00 | .0500 | 13.80 | | | |
| 21 | PCS-REG | 148.00 | .3000 | 44.40 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.74 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1708 | 281.99 | | 21.57 | | 2.54 | | 257.88 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 21.57 | | | 13.53 | | 100.00 | 9.60 | 4,329 |

217989   Average Rate Earned Per Hour This Pay Period ** 7.65 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ   ZENEN   A | | 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 | 12/01/03 TO 12/07/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.00 | | | |
| 21 | PCS-REG | 1217.00 | .0250 | 30.44 | | | |
| 21 | PCS-REG | 338.00 | .0375 | 12.68 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.65 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1644 | 367.12 | | 28.08 | | 3.30 | | 335.74 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT      PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.08 | | | 17.62 | | | | 4,266 |

219063   Average Rate Earned Per Hour This Pay Period ** 7.37 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN                    A | | 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 | 12/08/0C TO 12/14/0C |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.50 | 6.7500 | 212.63 | | | |
| 21 | PCS-REG | 785.00 | .0250 | 19.64 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.37 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1676 | 232.27 | | 17.77 | | 2.09 | | 212.41 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.77 | | | 11.14 | | | | 4,297 |

222837  Average Rate Earned Per Hour This Pay Period ** 7.25 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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  TO | 1/19/04 1/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.7500 | 310.50 | | | |
| 21 | PCS-REG | 927.00 | .0250 | 23.19 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.25 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 140 | 333.69 | | 25.53 | | 3.00 | | 305.16 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.53 | 18.01 | | 16.01 | | 100.00 | 9.60 | 4,470 |

244722   Average Rate Earned Per Hour This Pay Period ** 8.73 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN    48.50    A | | 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 | 6/21/04 TO 6/27/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.00 | 6.7500 | 283.52 | | | |
| 11 | HRS-REG | 6.75 | 7.5000 | 50.63 | | | |
| 21 | PCS-REG | 229.00 | .4000 | 91.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.73 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 843 | 425.75 | | 32.57 | | 5.02 | | 388.16 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 32.57 | 22.99 | | 20.43 | | 100.00 | 9.60 | 5,172 |

241001   Average Rate Earned Per Hour This Pay Period ** 7.30 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 5/24/04 TO  5/27/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 35.50 | 6.7500 | 239.63 | | | |
| 21 | PCS-REG | 1311.00 | .0150 | 19.68 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.30 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 710 | 259.31 | | 19.84 | | 3.06 | | 236.41 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.84 | 14.00 | | 12.44 | | 100.00 | 9.60 | 5,040 |

278565   Average Rate Earned Per Hour This Pay Period ** 8.37 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 10/11/04 TO 10/17/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.00 | 6.7500 | 229.50 | | | |
| 21 | PCS-REG | 138.00 | .4000 | 55.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.37 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1544 | 284.70 | | 21.78 | | 3.36 | | 259.56 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559354

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

231655  Average Rate Earned Per Hour This Pay Period ** 7.41 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ          ZENEN | | A | 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 | 4/12/04 TO 4/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 16.00 | 6.7500 | 108.00 | | | |
| 11 | HRS-REG | 32.00 | 7.5000 | 240.00 | | | |
| 21 | PCS-REG | 519.00 | .0150 | 7.79 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.41 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 448 | 355.79 | | 27.22 | | 4.20 | | 324.37 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.22 | 19.21 | | 17.07 | | 100.00 | 9.60 | 4,778 |

233327   Average Rate Earned Per Hour This Pay Period **   7.33 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|-------------------|--|------------|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 4/19/04<br>4/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 33.00 | 6.7500 | 222.76 | | | |
| 11 | HRS-REG | 17.00 | 7.5000 | 127.50 | | | |
| 21 | PCS-REG | 658.00 | .0100 | 6.58 | | | |
| 21 | PCS-REG | 644.00 | .0150 | 9.66 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.33 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 498 | 366.50 | | 28.03 | | 11.70 | | 326.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                 DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 28.03 | 19.79 | | 17.59 | | 100.00 | 9.60 | 4,828 |

230238   Average Rate Earned Per Hour This Pay Period **   7.21 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 4/05/04 TO 4/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.00 | | | |
| 21 | PCS-REG | 315.00 | .0009 | .28 | | | |
| 21 | PCS-REG | 145.00 | .0075 | 1.09 | | | |
| 21 | PCS-REG | 1367.00 | .0150 | 20.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.21 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 400 | 345.88 | | 26.46 | | 4.08 | | 315.34 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.46 | 18.67 | | 16.60 | | | | 4,730 |

221141   Average Rate Earned Per Hour This Pay Period ** 7.46 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 1/05/04 TO 1/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.91 | | | |
| 21 | PCS-REG | 468.00 | .0250 | 11.71 | | | |
| 21 | PCS-REG | 466.00 | .0300 | 13.98 | | | |
| 21 | PCS-REG | 194.00 | .0375 | 7.28 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.46 **

| HRS THIS YEAR | GROSS | FED. INC. TAX. | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 46 | 346.88 | | 26.54 | | 3.12 | | 317.22 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFC  ASHING CHECK

267039   Average Rate Earned Per Hour This Pay Period ** 8.50 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ            ZENEN | | | A | 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 | TO | 8/30/04 TO 9/05/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.75 | 6.7500 | 369.57 | | | |
| 21 | PCS-REG | 239.00 | .4000 | 95.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.50 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1326 | 465.17 | | 35.58 | | 5.49 | | 424.10 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK
                            --

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 35.58 | | | 22.32 | | | | 5,656 |

**280434   Average Rate Earned Per Hour This Pay Period **   8.86 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ      ZENEN | A | 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 | 10/18/04 TO 10/24/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.75 | 6.7500 | 268.32 | | | |
| 21 | PCS-REG | 210.00 | .4000 | 84.00 | | | |

**Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.86 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1584 | 352.32 | | 26.95 | | 4.16 | | 321.21 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.95 | | | 16.91 | | 100.00 | 9.60 | 5,914 |

243372   Average Rate Earned Per Hour This Pay Period ** 7.17 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN | | | | A | 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 | 6/14/04 TO 6/20/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 28.75 | 6.7500 | 194.07 | | | |
| 11 | HRS-REG | 15.00 | 7.5000 | 112.50 | | | |
| 21 | PCS-REG | 1412.00 | .0050 | 7.06 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.17 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 794 | 313.63 | | 24.00 | | 3.70 | | 285.93 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.00 | 16.93 | | 15.05 | | 100.00 | 9.60 | 5,124 |

264729   Average Rate Earned Per Hour This Pay Period ** 8.19 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ           ZENEN | A | 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 TO | 8/23/04<br>8/29/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.75 | 6.7500 | 362.82 | | | |
| 21 | PCS-REG | 193.00 | .4000 | 77.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.19 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1272 | 440.02 | | 33.66 | | 5.19 | | 401.17 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 33.66 | | | 21.12 | | 100.00 | 9.60 | 5,601 |

273916    Average Rate Earned Per Hour This Pay Period ** 10.84 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | A | 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 | 9/20/04 TO 9/26/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.75 | 6.7500 | 281.81 | | | |
| 21 | PCS-REG | 795.00 | .0019 | 1.51 | | | |
| 21 | PCS-REG | 449.00 | .3000 | 134.70 | | | |
| 21 | PCS-REG | 93.00 | .4000 | 37.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 10.84 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1449 | 455.22 | | 34.82 | | 5.37 | | 415.03 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|----------|------------------|--------|----------------|
| 34.82 | | 21.85 | 100.00 | 9.60 | 5,779 |

282353   Average Rate Earned Per Hour This Pay Period ** 8.69 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 10/25/04 TO 10/31/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 38.00 | 6.7500 | 256.51 | | | |
| 21 | PCS-REG | 42.00 | .2000 | 8.40 | | | |
| 21 | PCS-REG | 163.00 | .4000 | 65.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.69 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1622 | 330.11 | | 25.26 | | 3.90 | | 300.95 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.26 | | | 15.84 | | 100.00 | 9.60 | 5,952 |

242314   Average Rate Earned Per Hour This Pay Period ** 7.09 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | CRUZ          ZENEN | A | 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 | 5/31/04 TO 6/06/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.75 | 6.7500 | 268.32 | | | |
| 21 | PCS-REG | 5257.00 | .0009 | 4.73 | | | |
| 21 | PCS-REG | 1434.00 | .0019 | 2.72 | | | |
| 21 | PCS-REG | 1897.00 | .0032 | 6.06 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 750 | 281.83 | | 21.56 | | 3.33 | | 256.94 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

262400   Average Rate Earned Per Hour This Pay Period ** 8.58 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | | | 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 | 8/16/04 TO 8/22/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 56.25 | 6.7500 | 379.70 | | | |
| 21 | PCS-REG | 257.00 | .4000 | 102.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.58 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1218 | 482.50 | | 36.92 | | 5.69 | | 439.89 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 36.92 | | 23.16 | 100.00 | 9.60 | 5,548 |

238621   Average Rate Earned Per Hour This Pay Period **   7.11 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN                      A | | 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  TO | 5/10/04 5/16/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.50 | 6.7500 | 347.63 | | | |
| 21 | PCS-REG | 673.00 | .0009 | .61 | | | |
| 21 | PCS-REG | 883.00 | .0075 | 6.63 | | | |
| 21 | PCS-REG | 384.00 | .0300 | 11.52 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.11 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 635 | 366.39 | | 28.03 | | 4.32 | | 334.04 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.03 | 19.78 | | 17.58 | | 100.00 | 9.60 | 4,965 |

240739   Average Rate Earned Per Hour This Pay Period ** 6.97 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO | 5/17/04<br>5/23/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 23.00 | 6.7500 | 155.26 | | | |
| 21 | PCS-REG | 667.00 | .0075 | 5.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.97 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 675 | 160.26 | | 12.26 | | 1.89 | | 146.11 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 12.26 | 8.65 | | 7.69 | | 100.00 | 9.60 | 5,005 |

253218   Average Rate Earned Per Hour This Pay Period ** 8.03 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN | A | 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 | 7/19/04 TO 7/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.75 | 6.7500 | 254.82 | | | |
| 21 | PCS-REG | 172.00 | .0019 | .33 | | | |
| 21 | PCS-REG | 120.00 | .4000 | 48.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.03 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1024 | 303.15 | | 23.20 | | 3.58 | | 276.37 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.20 | | | 14.55 | | 100.00 | 9.60 | 5,355 |

276191   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|------|-------------------|-----------|
| 78 | CRUZ          ZENEN          A | | 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 | 10/04/04 TO 10/07/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 30.50 | 6.7500 | 205.88 | | | |
| 21 | PCS-REG | 81.00 | .4000 | 32.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1510 | 238.28 | | 18.23 | | 2.81 | | 217.24 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

**246517   Average Rate Earned Per Hour This Pay Period ** 8.01 ****

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN              A | | | | 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 TO | 6/28/04 TO 7/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.00 | 6.7500 | 330.76 | | | |
| 21 | PCS-REG | 861.00 | .0032 | 2.75 | | | |
| 21 | PCS-REG | 148.00 | .4000 | 59.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.01 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 892 | 392.71 | | 30.04 | | 4.63 | | 358.04 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 30.04 | 19.86 | | 18.85 | | | | 5,221 |

250913   Average Rate Earned Per Hour This Pay Period **   9.18 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ          ZENEN | | | A | 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 TO | 7/12/04<br>7/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.50 | 6.7500 | 320.64 | | | |
| 21 | PCS-REG | 8.00 | .2000 | 1.60 | | | |
| 21 | PCS-REG | 285.00 | .4000 | 114.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   9.18 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 988 | 436.24 | | 33.38 | | 5.15 | | 397.71 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 33.38 | | | 20.93 | | 100.00 | 9.60 | 5,318 |

255540   Average Rate Earned Per Hour This Pay Period ** 8.82 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|------------------|--|------------|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 7/26/04 TO 8/01/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|--------------------------|--|--|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.00 | 6.7500 | 290.25 | | | |
| 21 | PCS-REG | 223.00 | .4000 | 89.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.82 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1069 | 379.45 | | 29.03 | | 4.48 | | 345.94 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|----------|--|------------------|--|----------------|
| 29.03 | | 18.21 | | | | 5,398 |

248692   Average Rate Earned Per Hour This Pay Period ** 8.35 **

| CREW | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | | A | 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 | TO | 7/05/04 TO 7/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.75 | 6.7500 | 268.32 | | | |
| 11 | HRS-REG | 9.00 | 7.5000 | 67.50 | | | |
| 21 | PCS-REG | 178.00 | .4000 | 71.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 940 | 407.02 | | 31.14 | | 4.80 | | 371.08 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 31.14 | | 19.53 | | 5,270 |

239482   Average Rate Earned Per Hour This Pay Period ** 7.19 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| .78 | CRUZ | ZENEN | | A | 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 | 5/17/04 TO 5/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 17.00 | 6.7500 | 114.75 | | | |
| 21 | PCS-REG | 139.00 | .0075 | 1.04 | | | |
| 21 | PCS-REG | 434.00 | .0150 | 6.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.19 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 652 | 122.30 | | 9.35 | | 1.44 | | 111.51 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 9.35 | 6.60 | | 5.87 | | 100.00 | 9.60 | 4,782 |

260122   Average Rate Earned Per Hour This Pay Period ** 8.06 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN                    A | | 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 | 8/09/04 TO 8/15/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.00 | 6.7500 | 297.01 | | | |
| 21 | PCS-REG | 66.00 | .0032 | .21 | | | |
| 21 | PCS-REG | 143.00 | .4000 | 57.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.06 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1162 | 354.42 | | 27.11 | | 4.18 | | 323.13 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 27.11 | | 17.01 | 100.00 | 9.60 | 5,491 |

223618   Average Rate Earned Per Hour This Pay Period ** 7.42 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | | A | 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 | 1/26/04 TO 2/01/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.7500 | 270.01 | | | |
| 21 | PCS-REG | 718.00 | .0250 | 17.96 | | | |
| 21 | PCS-REG | 240.00 | .0375 | 9.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.42 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 180 | 296.97 | | 22.72 | | 2.67 | | 271.58 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 22.72 | 16.03 | | 14.25 | | | | 4,510 |

235128   Average Rate Earned Per Hour This Pay Period ** 7.14 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | CRUZ          ZENEN                          A | | | 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 TO | 4/26/04 5/02/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.50 | 6.7500 | 232.90 | | | |
| 21 | PCS-REG | 284.00 | .0025 | .71 | | | |
| 21 | PCS-REG | 435.00 | .0100 | 4.35 | | | |
| 21 | PCS-REG | 279.00 | .0300 | 8.37 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.14 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 533 | 246.33 | | 18.84 | | 2.91 | | 224.58 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 18.84 | 13.30 | | 11.82 | | | | 4,862 |

236993   Average Rate Earned Per Hour This Pay Period ** 7.19 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|------------------|-----------|
| 78 | CRUZ          ZENEN | A | 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 | 5/03/04 TO 5/09/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.75 | 6.7500 | 342.58 | | | |
| 21 | PCS-REG | 742.00 | .0300 | 22.26 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.19 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 583 | 364.84 | | 27.91 | | 4.31 | | 332.62 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

283469   Average Rate Earned Per Hour This Pay Period ** 10.03 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 11/01/04 TO 11/07/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 38.50 | 6.7500 | 259.89 | | | |
| 21 | PCS-REG | 30.00 | .2000 | 6.00 | | | |
| 21 | PCS-REG | 212.00 | .3000 | 63.60 | | | |
| 21 | PCS-REG | 148.00 | .4000 | 59.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 10.03 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1661 | 388.69 | | 29.74 | | 4.59 | | 354.36 |

SUNVIEW VINEYARDS OF CALIFORNIA. INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                DETACH BEFORE CASHING CHECK
--

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.74 | | | 18.65 | | | | 5,991 |

287181   Average Rate Earned Per Hour This Pay Period ** 6.75 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 11/22/04 TO 11/28/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 24.00 | 6.7500 | 162.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1714 | 162.00 | | 12.39 | | 1.91 | | 147.70 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOV. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 12.39 | | | 7.77 | | 100.00 | 9.60 | 6,044 |

222017   Average Rate Earned Per Hour This Pay Period ** 7.35 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ           ZENEN | A | 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 | 1/12/04 TO 1/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.01 | | | |
| 21 | PCS-REG | 1147.00 | .0250 | 28.68 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 94 | 352.69 | | 26.98 | | 3.17 | | 322.54 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.98 | 19.04 | | 16.92 | | 100.00 | 9.60 | 4,424 |

288842   Average Rate Earned Per Hour This Pay Period **   6.94 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ   ZENEN   A | | 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 | 12/06/04 TO 12/12/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.75 | 6.7500 | 329.08 | | | |
| 21 | PCS-REG | 247.00 | .0375 | 9.26 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.94 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1811 | 338.34 | | 25.89 | | 3.99 | | 308.46 |

SUNVIEW VINEYARDS OF CALIFORNIA. INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

289910

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 12/13/04 TO 12/19/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 835.00 | .0375 | 31.32 | | | |
| 21 | PCS-REG | 143.00 | .0750 | 10.73 | | | |
| 21 | PCS-REG | 182.00 | .3000 | 54.60 | | | |
| 400 | VAC. PA | .25 | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1843 | 312.66 | | 23.91 | | 3.69 | | 285.06 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

229094   Average Rate Earned Per Hour This Pay Period ** 7.48 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | CRUZ       ZENEN      A | | 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 TO | 3/29/04 4/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.7500 | 327.38 | | | |
| 21 | PCS-REG | 2358.00 | .0150 | 35.39 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.48 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 352 | 362.77 | | 27.75 | | 3.26 | | 331.76 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 27.75 | 19.58 | | 17.41 | | | | 4,682 |

357931

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|-------------------|-------------|
| 78 | CRUZ | ZENEN | A | 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 | 11/07/05 TO 11/13/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 24.25 | 7.0000 | 169.75 | | | |
| 21 | PCS-REG | 208.00 | .3000 | 62.40 | | | |
| 21 | PCS-REG | 65.00 | .4000 | 26.00 | | | |
| 400 | VAC. PA | .25 | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1846 | 258.15 | | 19.75 | | 2.79 | | 235.61 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 19.75 | | | 12.39 | | | | 8,019 |

291626   Average Rate Earned Per Hour This Pay Period ** 8.02 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 1/10/05 TO 1/16/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.50 | 6.7500 | 300.40 | | | |
| 21 | PCS-REG | 291.00 | .0250 | 7.28 | | | |
| 21 | PCS-REG | 1310.00 | .0375 | 49.13 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.02 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 76 | 356.81 | | 27.29 | | 3.85 | | 325.67 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.29 | 19.26 | | 17.12 | | | | 6,249 |

**290754   Average Rate Earned Per Hour This Pay Period ** 8.10 ****

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 1/03/05 TO 1/09/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 1151.00 | .0375 | 43.17 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.10 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 32 | 259.18 | | 19.83 | | 2.80 | | 236.55 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 19.83 | 13.99 | | 12.44 | | | 6,205 |

033803   Average Rate Earned Per Hour This Pay Period **   7.18 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 1/24/05 TO 1/30/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 5.25 | 6.7500 | 35.44 | | | |
| 21 | PCS-REG | 900.00 | .0025 | 2.25 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.18 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 168 | 37.69 | | 2.89 | | .41 | | 34.39 |

CASA CRISTAL NURSERY, INC.
1998 ROAD 152
DELANO, CALIFORNIA 93215-9437

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0250529

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 2.89 | 2.03 | | 1.80 | | 100.00 | 9.60 | 6,341 |

293467   Average Rate Earned Per Hour This Pay Period ** 8.04 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 1/24/05 TO 1/30/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 35.00 | 6.7500 | 236.26 | | | |
| 21 | PCS-REG | 1204.00 | .0375 | 45.16 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.04 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 168 | 281.42 | | 21.53 | | 3.04 | | 256.85 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 21.53 | 15.19 | 13.50 | 100.00 | 9.60 | 6,341 |

365480   Average Rate Earned Per Hour This Pay Period ** 7.35 **

| CREW | NAME | | | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| 78 | CRUZ | | ZENEN | | | A | 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 | 12/12/05 TO 12/18/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 52.00 | 7.0000 | 364.00 | | | |
| 21 | PCS-REG | 606.00 | .0250 | 15.16 | | | |
| 21 | PCS-REG | 70.00 | .0400 | 2.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 2064 | 381.96 | | 29.22 | | 4.13 | | 348.61 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.22 | | | 18.33 | | 125.00 | 10.00 | 8,237 |

294341   Average Rate Earned Per Hour This Pay Period ** 7.05 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 1/31/05 TO 2/06/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 11.00 | 6.7500 | 74.25 | | | |
| 21 | PCS-REG | 133.00 | .0250 | 3.33 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.05 *

| HRS. THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 216 | 77.58 | | 5.93 | | .84 | | 70.81 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 5.93 | 4.18 | | 3.72 | | | | 6,389 |

033904   Average Rate Earned Per Hour This Pay Period ** 7.89 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 1/31/05 TO 2/06/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.00 | 6.7500 | 249.75 | | | |
| 21 | PCS-REG | 1400.00 | .0025 | 3.50 | | | |
| 21 | PCS-REG | 7700.00 | .0050 | 38.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.89 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 216 | 291.75 | | 22.32 | | 3.15 | | 266.28 |

CASA CRISTAL NURSERY, INC.
1998 ROAD 152
DELANO, CALIFORNIA 93215-9437

EARNINGS STATEMENT
77-0250529

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 22.32 | 15.75 | | 14.00 | | | 6,389 |

**299019   Average Rate Earned Per Hour This Pay Period \*\*   7.44 \*\***

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 3/21/05 TO 3/27/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.00 | | | |
| 21 | PCS-REG | 1465.00 | .0150 | 21.99 | | | |

**Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga \*\*   7.44 \*\***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 421 | 237.99 | | 18.21 | | 2.57 | | 217.21 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.21 | 12.85 | | 11.42 | | 100.00 | 9.60 | 6,594 |

299982   Average Rate Earned Per Hour This Pay Period ** 7.60 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 3/28/05 TO 4/03/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 2620.00 | .0150 | 39.31 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.60 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 468 | 353.19 | | 27.02 | | 3.81 | | 322.36 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

296357   Average Rate Earned Per Hour This Pay Period ** 6.75 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 2/14/05 TO 2/20/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 8.00 | 6.7500 | 54.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 287 | 54.00 | | 4.13 | | .58 | | 49.29 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND. CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 4.13 | 2.91 | | 2.59 | | 100.00 | 9.60 | 6,460 |

298136   Average Rate Earned Per Hour This Pay Period **   6.75 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|-----------|
| 78 | CRUZ | ZENEN | | A | 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 | 3/07/05 TO 3/13/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.00 | 6.7500 | 168.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 352 | 168.75 | | 12.91 | | 1.82 | | 154.02 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|------------------|--|----------------|
| 12.91 | 9.11 | | 8.10 | | | 6,525 |

298521   Average Rate Earned Per Hour This Pay Period ** 6.75 **

| REW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 3/14/05 TO 3/20/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.00 | 6.7500 | 249.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NETPAY |
|---|---|---|---|---|---|---|---|
| 389 | 249.75 | | 19.10 | | 2.70 | | 227.95 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.10 | 13.48 | | 11.98 | | | | 6,562 |

301027   Average Rate Earned Per Hour This Pay Period ** 7.28 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 4/04/05 TO 4/10/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 1027.00 | .0050 | 5.14 | | | |
| 21 | PCS-REG | 1298.00 | .0150 | 19.47 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.28 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 514 | 338.49 | | 25.90 | | 3.66 | | 308.93 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559355

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOV. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.90 | 18.27 | | 16.24 | | | | 6,687 |

295558 Average Rate Earned Per Hour This Pay Period ** 6.75 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 2/14/05 TO 2/16/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 24.00 | 6.7500 | 162.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 279 | 162.00 | | 12.39 | | 1.75 | | 147.86 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 12.39 | 8.74 | | 7.77 | | 100.00 | 9.60 | 6,452 |

296760   Average Rate Earned Per Hour This Pay Period ** 6.75 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 2/21/05 TO 2/27/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.7500 | 271.69 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 327 | 271.69 | | 20.78 | | 2.93 | | 247.98 |

SUNVIEW VINEYARDS OF CALIFORNIA. INC.
31381 POND ROAD, SUITE 4
MC FARLAND. CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORIT |
|---|---|---|---|---|---|---|---|
| 20.78 | 14.67 | | 13.04 | | 100.00 | 9.60 | |

302270   Average Rate Earned Per Hour This Pay Period **   7.28 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 4/11/05 TO 4/17/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.50 | 6.7500 | 340.88 | | | |
| 21 | PCS-REG | 656.00 | .0050 | 3.28 | | | |
| 21 | PCS-REG | 606.00 | .0075 | 4.55 | | | |
| 21 | PCS-REG | 1262.00 | .0150 | 18.94 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.28 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 565 | 367.65 | | 28.12 | | 3.97 | | 335.56 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | : | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.12 | 19.85 | | 17.64 | | 100.00 | 9.60 | 6,738 |

303722   Average Rate Earned Per Hour This Pay Period **   7.21 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 4/18/05 TO 4/24/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.00 | 6.7500 | 276.75 | | | |
| 21 | PCS-REG | 665.00 | .0050 | 3.33 | | | |
| 21 | PCS-REG | 1033.00 | .0150 | 15.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.21 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 606 | 295.58 | | 22.62 | | 3.19 | | 269.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 22.62 | 15.96 | | 14.18 | 100.00 | 9.60 | 6,779 |

306761   Average Rate Earned Per Hour This Pay Period ** 7.12 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 5/02/05 TO 5/08/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 29.50 | 6.7500 | 199.13 | | | |
| 21 | PCS-REG | 1311.00 | .0050 | 6.57 | | | |
| 21 | PCS-REG | 168.00 | .0250 | 4.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.12 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 667 | 209.90 | | 16.05 | | 2.27 | | 191.58 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 16.05 | 11.33 | | 10.07 | | | | 6,840 |

365831

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 12/19/05 TO 12/25/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 7.0000 | 252.00 | | | |
| 21 | PCS-REG | 474.00 | .0250 | 11.86 | | | |
| 21 | PCS-REG | 617.00 | .0375 | 23.14 | | | |
| 21 | PCS-REG | 254.00 | .3000 | 76.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 2100 | 363.20 | | 27.79 | | 3.92 | | 331.49 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 27.79 | | 17.43 | 125.00 | 10.00 | 8,273 |

292551   Average Rate Earned Per Hour This Pay Period **   8.10 **

| CREW | | NAME | | | SOC. SECURITY NO. | | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| 78 | | CRUZ        ZENEN | | A | 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 | | TO | 1/17/05<br>1/23/05 |

| PAY<br>CODE | PAY TYPE | HOURS OR<br>PIECES | RATE | EARNINGS | | | MISCELLANEOUS DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 52.00 | 6.7500 | 351.00 | | | | |
| 21 | PCS-REG | 515.00 | .0375 | 19.32 | | | | |
| 21 | PCS-REG | 675.00 | .0750 | 50.63 | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.10 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | | MISC. | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 420.95 | | 32.20 | | 4.55 | | | | 384.20 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

369108   Average Rate Earned Per Hour This Pay Period ** 7.63 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ   ZENEN | A | 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 TO | 1/23/06 1/29/06 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.50 | 7.0000 | 374.50 | | | |
| 21 | PCS-REG | 956.00 | .0250 | 23.92 | | | |
| 21 | PCS-REG | 261.00 | .0375 | 9.79 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.63 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 202 | 408.21 | | 31.23 | | 3.27 | | 373.71 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

E COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| . SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 1.23 | 22.04 | | 19.59 | | 125.00 | 10.00 | 8,475 |

368273   AVERAGE RATE EARNED PER HOUR THIS PAY PERIOD ** 7.46 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 1/16/06<br>1/22/06 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 7.0000 | 357.00 | | | |
| 21 | PCS-REG | 937.00 | .0250 | 23.44 | | | |

CANTIDAD PROMEDIO GANADA POR HORA POR ESTE PERIODO DE PAGA ** 7.46 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 149 | 380.44 | | 29.11 | | 3.04 | | 348.29 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.11 | 20.54 | | 18.26 | | 125.00 | 10.00 | 8,422 |

Q93581 Average Rate Earned Per Hour This Pay Period **

| CREW | | NAME | | SOC. SECURITY NO. | | PAY PER |
|---|---|---|---|---|---|---|
| 78 | | CRUZ  ZENEN | | 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 TO 6/ | | 5/ |
| | | | | | A | |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | | MISCELLANEOUS DEDUCTION |
|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOU |
| 11 | HRS-REG | 49.25 | 6.5000 | 320.13 | | |
| 21 | PCS-REG | 806.00 | .0100 | 8.06 | | |
| 21 | PCS-REG | 268.00 | .0150 | 4.02 | | |
| 21 | PCS-REG | 327.00 | .0200 | 6.54 | | |

Cantidad Promedia Ganada Por Hora Por Este Periodo de Pago # 6.68

| | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|
| F.I.C.A. | | | | |
| 25.91 | | 3.05 | | 30 |

EARNINGS STATEMENT
77-0559356

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

PAYROLL ACCOUNT

DETACH BEFORE CASHING CH-

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| HRS THIS YEAR | | FED. INC. TAX | | GROSS |
|---|---|---|---|---|
| 628 | | | | 339.75 |

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HR |
|---|---|---|---|---|
| 25.91 | 19.22 | 16.36 | | 1,78 |