# CERTIFICATION

I, HEREBY CERTIFY THAT I AM FLUENT IN BOTH THE ENGLISH AND THE SPANISH LANGUAGES AND THAT I HAVE TRANSLATED FROM SPANISH INTO ENGLISH TO THE BEST OF MY ABILITY THE FOLLOWING DOCUMENT:

- Declaration of Zenen Aguilar Cruz, a Declaration in Support of Plaintiffs' Motion for Class Certification, Case No. 1:09-cv-00705.

I declare under penalty of perjury that the foregoing is true and correct and that this Declaration is executed on this May 16, 2011 in the City of San Rafael, County of Marin, California.

CONCHITA B. LOZANO
May 16, 2011
CERTIFIED COURT INTERPRETER TRANSLATOR
FOR THE STATE OF CALIFORNIA (#300552) AND THE
U.S. DISTRICT COURTS (#98-066)

Yo, Zenen Aguilar Cruz, declaro lo siguiente:

1.      Tengo conocimiento personal de los hechos que relato a continuación, y si fuera llamado a dar testimonio sobre ellos en corte, lo haría competentemente.

2.      Fui empleado de Sunview Vineyards. Empecé a trabajar en Sunview en 2001, aproximadamente y dejé de trabajar en 2005 aproximadamente.

3.      Durante mi empleo con Sunview trabajé en la cosecha de uva.  Fui miembro de la cuadrilla número 78, junto con aproximadamente 80 trabajadores. El mayordomo de la cuadrilla 78 era Martha Renton

4.      Durante la cosecha me pagaban 6.75 por hora, mas $.40 por por cada caja de uva empacada.

5.      Durante la cosecha tenía que llegar al trabajo aproximadamente 20 minutos antes de la hora de entrada para preparar el equipo (cargar las bandejas y básculas y llevarlas del carro al campo) y el área de trabajo. El mayordomo nos dijo nos dijo que llegar 20 minutos antes de nuestro turno. El mayordomo recibió sus órdenes de los supervisores de Sunview.

6.      Nunca se me pagó por el trabajo que hice antes de la hora de entrada.

7.      Diario nos obligaban a asistir a una reunión que llamaban "escuela" antes de la hora de entrada. En la "escuela" nos daban instrucciones de trabajo.

8.      Al final del turno también tenía que hacer trabajo sin ser recompensados. Este incluyó llevar algunas bandejas consigo para lavar en casa.  El tiempo que demorábamos transportando las bandejas del campo hasta la casa y de regreso no se pagaba, ni el tiempo que demorábamos lavando las bandejas. Tampoco no me reembolsó el costo del agua y detergente que usaba para lavar las bandejas, ni el uso de auto propio

para el transporte de las bandejas.

9.    Para hacer mi trabajo tenía que comprar mis propias tijeras. Nunca se me reembolsó el costo de las tijeras que compré.

10.    Era obligatorio presentarse al trabajo aunque estuviera lloviendo o hubiera neblina. Cuando ocurría eso, me esperó una hora y media o mas para ver si trabajaríamos o seríamos enviados a casa.  Nunca se me pagó por el tiempo que esperaba.

Adjunto con esta declaracion esta los talones de cheque.


Declaro y afirmo, bajo pena de perjurio, que lo anterior es correcto y verdadero. Firmada este 6 de mayo del 2011en Arvin, California.


_____

Zenen Aguilar Cruz

071406

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|-----------|
| 78 | CRUZ | ZENEN | | A | 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 | 12/10/01 TO 12/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.00 | 6.2500 | 281.25 | | | |
| 21 | PCS-REG | 1380.00 | .0126 | 17.39 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1126 | 298.64 | | 22.85 | | 2.69 | | 273.10 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

059357

9/26/01

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ   ZENON | A | 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 | 9/17/01 TO 9/23/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.25 | 6.2500 | 207.80 | | | |
| 21 | PCS-REG | 337.00 | .0100 | 3.31 | | | |
| 21 | PCS-REG | 32.00 | .2000 | 14.54 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 96.7 | 275.70 | | 21.09 | | 2.43 | | 257.18 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-059356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.09 | 14.88 | | 15.23 | | 100.00 | 4.60 | 567 |

049166

9/12/01

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 9/03/01 TO 9/09/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.50 | 6.2500 | 215.62 | | | |
| 11 | HRS-REG | 7.00 | 9.3800 | 65.66 | | | |
| 21 | PCS-REG | 119.00 | .2800 | 33.32 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 770 | 314.60 | | 24.07 | | 2.83 | | 287.70 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 24.07 | 16.98 | | 15.10 | | | 770 |

051331                          9/19/01

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 9/10/01 TO  9/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.75 | 6.2500 | 304.69 | | | |
| 21 | PCS-REG | 167.00 | .2800 | 46.76 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 828 | 351.45 | | 26.89 | | 3.16 | | 321.40 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

' EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                    DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.89 | 18.97 | | 16.86 | | 100.00 | 9.60 | 828 |

049553

9/14/2001

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 9/10/01 9/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 9.00 | 6.2500 | 56.25 | | | |
| 21 | PCS-REG | 25.00 | .2800 | 7.00 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 779 | 63.25 | | 4.84 | | .57 | | 57.84 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 4.84 | 3.41 | 3.03 | | 779 |

055891                    10/3/2001

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 9/24/01 9/30/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.00 | 6.2500 | 312.52 | | | |
| 21 | PCS-REG | 179.00 | .2800 | · 50.12 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 919 | 362.64 | | 27.74 | | 3.26 | | 331.64 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT            PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.74 | 19.58 | | 17.40 | | 100.00 | 9.60 | 919 |

018500

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 5/14/01 TO 5/20/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 57.00 | 6.2500 | 356.26 | | | |
| 21 | PCS-REG | 695.00 | .0126 | 8.77 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 111 | 365.03 | | 27.92 | | 3.29 | | 333.82 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.92 | 19.71 | | 17.52 | | 100.00 | 9.60 | 111 |

016428

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO | 5/07/01 TO 5/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.00 | 6.2500 | 337.53 | | | |
| 21 | PCS-REG | 329.00 | .0019 | .63 | | | |
| 21 | PCS-REG | 851.00 | .0032 | 2.73 | | | |
| 21 | PCS-REG | 120.00 | .0100 | 1.20 | | | |
| 21 | PCS-REG | 129.00 | .0126 | 1.63 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 54 | 343.72 | | 26.29 | | 3.09 | | 314.34 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0589356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.29 | 18.56 | | 16.47 | | | | 54 |

022317

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|------|------|------|
| 78 | CRUZ          ZENEN          A | | 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 | 5/28/01 TO 6/03/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.78 | | | |
| 21 | PCS-REG | 83.00 | .0019 | .16 | | | |
| 21 | PCS-REG | 1654.00 | .0126 | 20.83 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 217 | 339.77 | | 26.00 | | 3.06 | | 310.71 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|------|------|------|------|------|------|------|------|
| 26.00 | 18.34 | | 16.30 | | | | 217 |

020398

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN | A | 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 | 5/21/01 TO 5/27/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 55.00 | 6.2500 | 343.76 | | | |
| 21 | PCS-REG | 148.00 | .0032 | .47 | | | |
| 21 | PCS-REG | 364.00 | .0100 | 3.64 | | | |
| 21 | PCS-REG | 303.00 | .0126 | 3.81 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 166 | 351.68 | | 26.90 | | 3.17 | | 321.61 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 26.90 | 18.99 | 16.88 | 100.00 | 9.60 | 166 |

030489

| CREW | NAME | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|
| 78 | CRUZ ZENEN A | 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 | 7/09/01 TO 7/15/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS |
|---|---|---|---|---|
| 11 | HRS-REG | 51.00 | 6.2500 | 318.76 |
| 21 | PCS-REG | 748.00 | .0032 | 2.39 |
| 21 | PCS-REG | 138.00 | .2800 | 38.64 |

MISCELLANEOUS DEDUCTIONS

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 386 | 359.79 | | 27.53 | | 3.24 | | 329.02 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

026891

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 6/25/01<br>7/01/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 6.2500 | 225.02 | | | |
| 21 | PCS-REG | 107.00 | .2800 | 29.96 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 297 | 254.98 | | 19.51 | | 2.29 | | 233.18 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

028503

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 7/02/01 TO 7/08/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 38.00 | 6.2500 | 237.51 | | | |
| 21 | PCS-REG | 109.00 | .2800 | 30.52 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 335 | 268.03 | | 20.51 | | 2.41 | | 245.11 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.51 | 14.47 | | 12.86 | | | | 335 |

032747

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 7/16/01 7/22/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.50 | 6.2500 | 265.64 | | | |
| 21 | PCS-REG | 133.00 | .2800 | 37.24 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 428 | 302.88 | | 23.17 | | 2.73 | | 276.98 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT            PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.17 | 16.35 | | 14.53 | | 100.00 | 9.60 | 428 |

044763

8-29-01

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 TO | 8/20/01 <br> 8/26/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 52.00 | 6.2500 | 325.01 | | | |
| 21 | PCS-REG | 129.00 | .2800 | 36.12 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 687 | 361.13 | | 27.63 | | 3.25 | | 330.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT      PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.63 | 19.50 | | 17.33 | | 100.00 | 9.60 | 687 |

047148

9-5-01

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 8/27/01 TO 9/02/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.75 | 6.2500 | 260.94 | | | |
| 21 | PCS-REG | 94.00 | .2800 | 26.32 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 728 | 287.26 | | 21.98 | | 2.59 | | 262.69 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 21.98 | 15.51 | 13.78 | | 728 |

035108

8-1-01

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 7/23/01 TO 7/29/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.75 | | | |
| 21 | PCS-REG | 115.00 | .2800 | 32.20 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 479 | 350.95 | | 26.85 | | 3.16 | | 320.94 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

037479

8-8-01

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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  TO | 7/30/01 8/05/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.50 | 6.1500 | 334.37 | | | |
| 21 | PUS-REG | 181.00 | 2800 | 50.68 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 533 | 385.07 | | 29.45 | | 3.47 | | 352.15 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.45 | 20.79 | | 18.48 | | | | 533 |

039870

8-15-01

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 8/06/01 TO 8/12/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.25 | 6.2500 | 320.33 | | | |
| 21 | PCS-REG | 175.00 | .2800 | 49.00 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 584 | 369.33 | | 28.26 | | 3.32 | | 337.75 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.26 | 19.94 | | 17.72 | | 100.00 | 9.60 | 584 |

042345                                8-22-01

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 8/13/01<br>8/19/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.75 | 6.2500 | 317.20 | | | |
| 21 | PCS-REG | 115.00 | .2800 | 32.20 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 635 | 349.40 | | 26.73 | | 3.14 | | 319.53 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.73 | 18.86 | | 16.77 | | 100.00 | 9.60 | 635 |

058189

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | 10/01/01 TO 10/07/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.2500 | 323.46 | | | |
| 21 | PCS-REG | 114.00 | .2800 | 31.92 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 971 | 355.38 | | 27.18 | | 3.20 | | 325.00 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.18 | 16.33 | | 17.05 | | | | 971 |

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|-------------------|------------|
| 78 | GRU            LOPEZ                    A | | A19-31-5470 | 10/08/01 TO 10/14/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | | | | 104.01 | | | |
| 21 | | | | 38.52 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1015 | | | | | 2.00 | | |

### SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 23.97 | | | 15.04 | | 100.00 | 9.00 | 1015 |

070675

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 | 12/03/01 TO 12/09/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.00 | 6.2500 | 331.26 | | | |
| 21 | PCS-REG | 971.00 | .0126 | 12.24 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1081 | 343.50 | | 26.28 | | 3.09 | | 314.13 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 28 | CRUZ | ZENER | A | 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 | 10/15/01 TO 10/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | MISCELLANEOUS DEDUCTIONS DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11 | | | | | | | |
| 21 | | | | | | | |
| 31 | | | | | | | |
| 00 | | | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1028 | 105.00 | | 8.03 | | .95 | | 96.09 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

| CREW | NAME | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|
| 78 | ° CRUZ    ZENEN | 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 | 12/17/91 TO 12/20/91 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11 | HRS-REG | 32.00 | 6.2500 | 200.01 | | | |
| 21 | PCS-REG | 853.00 | .0126 | 10.75 | | | |
| 21 | PCS-REG | 130.00 | .3000 | 39.00 | | | |
| 400 | VAC. PA | .25 | | | | | |

MISCELLANEOUS DEDUCTIONS

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1155 | 249.76 | | 17.11 | | 2.25 | | 230.4 |

EARNINGS STATEMENT

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

72-70887256

024017

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN                      A | | 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  TO | 6/04/01<br>6/10/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.00 | 6.2500 | 275.01 | | | |
| 21 | PCS-REG | 248.00 | .0032 | .79 | | | |
| 21 | PCS-REG | 762.00 | .0126 | 9.60 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 261 | 285.40 | | 21.83 | | 2.57 | | 261.00 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.83 | 15.41 | | 13.69 | | | | 261 |

**143247   Average Rate Earned Per Hour This Pay Period ** 6.81 ***

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 12/02/02 TO 12/08/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 8.50 | 6.5000 | 55.25 | | | |
| 11 | HRS-REG | 40.50 | 6.7500 | 273.39 | | | |
| 21 | PCS-REG | 198.00 | .0250 | 4.95 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.81 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1388 | 333.59 | | 25.52 | | 3.00 | | 305.07 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|
| 25.52 | | 16.01 | | | 2,547 |

097946   Average Rate Earned Per h _____

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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  TO | 6/24/02 TO 6/30/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 20.75 | 6.5000 | 134.88 | | | |
| 11 | HRS-REG | 6.00 | 6.7500 | 40.50 | | | |
| 21 | PCS-REG | 1694.00 | .0075 | 12.72 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.03 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 723 | 188.10 | | 14.39 | | 1.69 | | 172.02 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 14.39 | 10.15 | 9.02 | 100.00 | 9.60 | 1,882 |

084345   Average Rate Earned Per Hour This Pay Period ** 7.04 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | CRUZ        ZENEN        A | | 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 TO | 4/22/02 4/28/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.50 | 6.5000 | 269.75 | | | |
| 21 | PCS-REG | 712.00 | .0009 | .65 | | | |
| 21 | PCS-REG | 336.00 | .0019 | .64 | | | |
| 21 | PCS-REG | 964.00 | .0150 | 14.47 | | | |
| 21 | PCS-REG | 324.00 | .0200 | 6.48 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 387 | 291.99 | | 22.33 | | 2.63 | | 267.03 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 22.33 | 15.76 | | 14.01 | | 100.00 | 9.60 | 1,546 |

082821   Average Rate Earned Per Hour This Pay Period ** 6.88 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | A | 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 TO | 4/15/02 4/21/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.25 | 6.5000 | 352.63 | | | |
| 21 | PCS-REG | 1335.00 | .0150 | 20.04 | | | |
| 21 | PCS-REG | 38.00 | .0200 | .76 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.88 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 345 | 373.43 | | 28.56 | | 3.36 | | 341.51 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|----------|------------------|--------|----------------|
| 28.56 | 20.16 | 17.92 | 100.00 | 9.60 | 1,504 |

081615   Average Rate Earned Per Hour This Pay Period **   7.02 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 4/08/02<br>4/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.00 | 6.5000 | 344.50 | | | |
| 21 | PCS-REG | 150.00 | .0019 | .29 | | | |
| 21 | PCS-REG | 1818.00 | .0150 | 27.28 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.02 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 291 | 372.07 | | 28.47 | | 3.35 | | 340.25 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.47 | 20.09 | | 17.85 | | 100.00 | 9.60 | 1,450 |

080435   Average Rate Earned Per Hour This Pay Period ** 7.15 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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   TO | 4/01/02 |
| | | | | 4/07/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.50 | 6.5000 | 165.75 | | | |
| 11 | HRS-REG | 5.00 | 6.7500 | 33.76 | | | |
| 21 | PCS-REG | 900.00 | .0019 | 1.71 | | | |
| 21 | PCS-REG | 1129.00 | .0150 | 16.94 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.15 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 238 | 218.16 | | 16.69 | | 1.96 | | 199.51 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 16.69 | 11.79 | | 10.47 | | | 1,397 |

103546   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN                    A | | 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 | 7/15/02 TO 7/21/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.50 | 6.5000 | 328.25 | | | |
| 21 | PCS-REG | 273.00 | .0075 | 2.05 | | | |
| 21 | PCS-REG | 160.00 | .4000 | 64.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 858 | 394.30 | | 30.17 | | 3.55 | | 360.58 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 30.17 | 21.29 | | 18.92 | | 100.00 | 9.60 | 2,017 |

101343   Average Rate Earned Per Hour This Pay Period ** 8.59 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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  TO | 7/08/02 7/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.75 | 6.5000 | 284.38 | | | |
| 21 | PCS-REG | 217.00 | .4000 | 86.80 | | | |
| 21 | PCS-REG | 10.00 | .4500 | 4.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.59 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 807 | 375.68 | | 28.74 | | 3.38 | | 343.56 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.74 | 20.28 | | 18.03 | | 100.00 | 9.60 | 1,966 |

108178   Average Rate Earned Per Hour This Pay Period ** 8.35 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|------------------|--|------------|
| 78 | CRUZ          ZENEN                    A | | | | 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 TO | | 7/29/02 8/04/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|--------------------------|--|--|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.75 | 6.5000 | 264.89 | | | |
| 21 | PCS-REG | 396.00 | .0075 | 2.97 | | | |
| 21 | PCS-REG | 181.00 | .4000 | 72.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 951 | 340.26 | | 26.03 | | 3.06 | | 311.17 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 26.03 | 3.84 | | 16.33 | | | | 2,110 |

124521   Average Rate Earned Per Hour This Pay Period ** 8.01 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 9/16/02 9/22/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.00 | 6.5000 | 273.01 | | | |
| 21 | PCS-REG | 159.00 | .4000 | 63.60 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.01 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1147 | 336.61 | | 25.75 | | 3.03 | | 307.83 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.75 | | | 16.15 | | 100.00 | 9.60 | 2,306 |

096127   Average Rate Earned Per Hour This Pay Period ** 6.87 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|------|------|------|
| 78 | CRUZ          ZENEN          A | | 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 TO | 6/10/02 TO 6/13/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.75 | 6.5000 | 206.38 | | | |
| 21 | PCS-REG | 162.00 | .0019 | .31 | | | |
| 21 | PCS-REG | 1139.00 | .0100 | 11.39 | | | |

antidad Promedio Ganada For Hora Por Este Periodo de Paga ** 6.87 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 697 | 218.08 | | 16.68 | | 1.96 | | 199.44 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|------|------|------|------|------|------|------|
| 16.68 | 11.77 | | 10.46 | | | 1,856 |

112626  Average Rate Earned Per Hour This Pay Period ** 8.20 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN                    A | | | | 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 | TO | 8/12/02 8/18/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.00 | 6.5000 | 279.50 | | | |
| 21 | PCS-REG | 183.00 | .4000 | 73.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.20 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1034 | 352.70 | | 26.98 | | 3.17 | | 322.55 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.98 | | | 16.92 | | 100.00 | VISION 9.60 | 2,193 |

```
126922  Average Rate Earned Per Hour This Pay Period **   8.37 **
```

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 7B | CRUZ        ZENEN | A | 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 | 9/23/0 TO 9/29/0 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS |
|---|---|---|---|---|
| 11 | HRS-REG | 37.50 | 6.5000 | 243.75 |
| 21 | PCS-REG | 175.00 | .4000 | 70.00 |

```
Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.37
```

**MISCELLANEOUS DEDUCTIONS**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|

| GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|
| 313.75 | 15.06 | 24.00 | | 2.82 | | 286.93 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| HRS THIS YEAR | SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 1185 | 24.00 | | 15.06 | 100.00 | 9.60 | 2,344 |

114973   Average Rate Earned Per Hour This Pay Period ** 8.75 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | | | A | 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 TO | 8/19/02<br>8/25/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 17.25 | 6.5000 | 112.13 | | | |
| 21 | PCS-REG | 97.00 | .4000 | 38.80 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.75 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1052 | 150.93 | | 11.55 | | 1.36 | | 138.02 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 11.55 | | | 7.24 | | 100.00 | 9.60 | 2,211 |

122201   Average Rate Earned Per Hour This Pay Period ** 8.02 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | | ZENEN | | A | 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 | 9/09/02 TO 9/15/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.50 | 6.5000 | 347.76 | | | |
| 21 | PCS-REG | 203.00 | .4000 | 81.20 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Pago ** 8.02 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1105 | 428.96 | | 32.82 | | 3.86 | | 392.28 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|
| 32.82 | | 20.59 | | | 2,264 |

129299   Average Rate Earned Per Hour This Pay Period ** 8.07 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 9/30/02 TO 10/06/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.00 | 6.5000 | 292.50 | | | |
| 21 | PCS-REG | 177.00 | .4000 | 70.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.07 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1230 | 363.30 | | 27.79 | | 3.27 | | 332.24 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.79 | | | 17.43 | | | | 2,389 |

091712   Average Rate Earned Per Hour This Pay Period ** 6.91 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|------------------|--|------------|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 5/20/02 |
| | | | | | | | 5/26/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.75 | 6.5000 | 290.88 | | | |
| 21 | PCS-REG | 1174.00 | .0100 | 11.74 | | | |
| 21 | PCS-REG | 213.00 | .0300 | 6.39 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.91 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 578 | 309.01 | | 23.64 | | 2.78 | | 282.59 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 23.64 | 16.68 | | 14.83 | | 100.00 | 9.60 | 1,737 |

089835   Average Rate Earned Per Hour This Pay Period ** 6.86 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN | A | 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 | 5/13/02 TO 5/19/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 53.25 | 6.5000 | 346.13 | | | |
| 21 | PCS-REG | 59.00 | .0100 | .59 | | | |
| 21 | PCS-REG | 55.00 | .0150 | .83 | | | |
| 21 | PCS-REG | 592.00 | .0300 | 17.76 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.86 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 534 | 365.31 | | 27.95 | | 3.29 | | 334.07 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.95 | 19.72 | | 17.53 | | 100.00 | 9.60 | 1,693 |

086106   Average Rate Earned Per Hour This Pay Period **   6.88 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ       ZENEN        A | | 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 TO | 4/28/02 TO 5/05/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.00 | 6.5000 | 318.50 | | | |
| 21 | PCS-REG | 2048.00 | .0019 | 3.89 | | | |
| 21 | PCS-REG | 251.00 | .0100 | 2.51 | | | |
| 21 | PCS-REG | 806.00 | .0150 | 12.10 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.88 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 434 | 337.00 | | 25.78 | | 3.03 | | 308.19 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.78 | 18.19 | | 16.17 | | | | 1,595 |

087931   Average Rate Earned Per Hour This Pay Period **   6.80 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | CRUZ | | ZENEN | A | 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 | TO | 5/06/02<br>5/12/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.50 | 6.5000 | 289.25 | | | |
| 21 | PCS-REG | 141.00 | .0019 | .27 | | | |
| 21 | PCS-REG | 1324.00 | .0100 | 13.24 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 480 | 302.76 | | 23.16 | | 2.72 | | 276.88 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.        EARNINGS STATEMENT        PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795                                                                DETACH BEFORE CASHING CHECK
77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.16 | 16.34 | | 14.53 | | | | 1,639 |

143937   Average Rate Earned Per Hour This Pay Period ** 6.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|-----------------|------------|
| 78 | CRUZ          ZENEN          A | | 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 | 12/09/02 TO 12/15/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 8.00 | 6.5000 | 52.00 | | | |
| 11 | HRS-REG | 39.00 | 6.7500 | 263.26 | | | |
| 21 | PCS-REG | 188.00 | .0250 | 4.70 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1435 | 319.96 | | 24.48 | | 2.88 | | 292.60 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|--------|----------------|
| 24.48 | | | 15.35 | | 100.00 | 9.60 | 2,594 |

099398   Average Rate Earned Per Hour This Pay Period ** 8.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN                    A | | 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 TO | 7/01/02<br>7/07/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.50 | 6.5000 | 256.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 231.00 | .4000 | 92.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 763 | 352.53 | | 26.97 | | 3.17 | | 322.39 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.97 | 19.03 | | 16.92 | | | | 1,922 |

075437   Average Rate Earned Per Hour This Pay Period ** 6.75 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|-------------------|------------|
| 78 | CRUZ | ZENEN | | A | 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 | 1/28/02 TO 2/03/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.75 | | | | | |
| 21 | PCS-REG | 1511.00 | .1700 | 256.87 | | | |
| 31 | P/R-MKU | 45.75 | 1.1400 | 52.16 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.75 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 148 | 309.03 | | 23.64 | | 2.78 | | 282.61 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 23.64 | 16.68 | | 14.83 | | | | 1,307 |

076410   Average Rate Earned Per Hour This Pay Period ** 6.78 *:

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN | | A | 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 TO | 2/11/0:<br>2/12/0: |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 16.00 | | | | | |
| 21 | PCS-REG | 638.00 | .1700 | 108.46 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.78 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 208 | 108.46 | | 8.29 | | .98 | | 99.19 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 8.29 | 5.85 | | 5.20 | | | | 1,367 |

073651   Average Rate Earned Per Hour This Pay Period ** 7.63 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | CRUZ | ZENEN | | A | 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 | 1/14/02 TO 1/20/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.25 | 6.5000 | 313.63 | | | |
| 21 | PCS-REG | 219.00 | .0250 | 5.48 | | | |
| 21 | PCS-REG | 1307.00 | .0375 | 49.02 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.63 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 56 | 368.13 | | 28.16 | | 3.31 | | 336.66 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

095233   Average Rate Earned Per Hour This Pay Period **   7.00 *

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | CRUZ          ZENEN          A | | 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 TO | 6/03/0<br>6/09/0 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.25 | 6.5000 | 242.13 | | | |
| 21 | PCS-REG | 1069.00 | .0100 | 10.69 | | | |
| 21 | PCS-REG | 531.00 | .0150 | 7.97 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **  7.00 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 665 | 260.79 | | 19.95 | | 2.35 | | 238.49 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 19.95 | 14.08 | | 12.51 | | | | 1,824 |

110536   Average Rate Earned Per Hour This Pay Period ** 8.70 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 8/05/02 TO 8/11/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.5000 | 260.01 | | | |
| 21 | PCS-REG | 220.00 | .4000 | 88.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.70 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 991 | 348.01 | | 26.63 | | 3.13 | | 318.25 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.63 | | | 16.70 | | | | 2,150 |

074555   Average Rate Earned Per Hour This Pay Period **   7.35 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|------------------|------------|
| 78 | CRUZ          ZENEN | | A | 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 | 1/21/02 TO  1/27/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.5000 | 299.00 | | | |
| 21 | PCS-REG | 507.00 | .0250 | 12.68 | | | |
| 21 | PCS-REG | 699.00 | .0375 | 26.21 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.35 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 102 | 337.89 | | 25.85 | | 3.04 | | 309.00 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

144890   Average Rate Earned Per Hour This Pay Period **   8.89 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 12/16/02 TO 12/22/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 26.50 | 6.5000 | 172.25 | | | |
| 21 | PCS-REG | 213.00 | .0300 | 6.39 | | | |
| 21 | PCS-REG | 500.00 | .0450 | 22.51 | | | |
| 21 | PCS-REG | 122.00 | .3000 | 36.60 | | | |
| 00 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1462 | 237.75 | | 18.19 | | 2.14 | | 217.42 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 18.19 | | 11.41 | 100.00 | 9.60 | 2,621 |

134922   Average Rate Earned Per Hour This Pay Period ** 10.14 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 10/21/02 TO 10/26/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.50 | 6.5000 | 263.25 | | | |
| 21 | PCS-REG | 340.00 | .3000 | 102.00 | | | |
| 21 | PCS-REG | 120.00 | .4000 | 48.00 | | | |
| 00 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 10.14 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1339 | 413.25 | | 31.61 | | 3.72 | | 377.92 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 31.61 | | | 19.83 | | 100.00 | 9.60 | 2,498 |

**146381    Average Rate Earned Per Hour This Pay Period ** 7.66 ****

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | | A | 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  TO | 1/13/03<br>1/19/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.5000 | 302.25 | | | |
| 21 | PCS-REG | 123.00 | .0250 | 3.08 | | | |
| 21 | PCS-REG | 118.00 | .0300 | 3.54 | | | |
| 21 | PCS-REG | 45.00 | .0375 | 1.69 | | | |
| 21 | PCS-REG | 30.00 | .0500 | 1.50 | | | |
| 21 | PCS-REG | 591.00 | .0750 | 44.34 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.66 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 94 | 356.40 | | 27.27 | | 3.21 | | 325.92 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.27 | 19.24 | | 17.10 | | 100.00 | 9.60 | 2,716 |

145597   Average Rate Earned Per Hour This Pay Period **   7.48 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| | | | | 1/06/03 |
| 78 | CRUZ       ZENEN | A | 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  TO | 1/12/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.5000 | 312.00 | | | |
| 21 | PCS-REG | 566.00 | .0300 | 16.98 | | | |
| 21 | PCS-REG | 666.00 | .0450 | 29.98 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.48 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 48 | 358.96 | | 27.46 | | 3.23 | | 328.27 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.46 | 19.38 | | 17.23 | | | | 2,669 |

147229   Average Rate Earned Per Hour This Pay Period ** 7.33 **

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ        ZENEN | A | 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 | TO | 1/20/03 1/26/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.75 | 6.5000 | 310.38 | | | |
| 21 | PCS-REG | 683.00 | .0250 | 17.08 | | | |
| 21 | PCS-REG | 602.00 | .0375 | 22.58 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.33 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 142 | 350.04 | | 26.78 | | 3.15 | | 320.11 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 26.78 | 18.90 | 16.80 | 100.00 | 9.60 | 2,763 |

171799   Average Rate Earned Per Hour This Pay Period ** 7.17 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 6/16/03 6/22/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.75 | 6.5000 | 167.38 | | | |
| 21 | PCS-REG | 643.00 | .0200 | 12.86 | | | |
| 21 | PCS-REG | 110.00 | .0400 | 4.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.17 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 850 | 184.64 | | 14.13 | | 1.66 | | 168.85 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 14.13 | 9.97 | 8.86 | | 100.00 | 9.60 | 3,472 |

211325   AVERAGE RATE EARNED PER HOUR THIS PAY PERIOD ** 7.89 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN | A | 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 | 10/27/03 TO 11/02/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.25 | 6.7500 | 278.44 | | | |
| 21 | PCS-REG | 118.00 | .4000 | 47.20 | | | |

ANTIDAD PROMEDIO GANADA POR HORA POR ESTE PERIODO DE PAGA ** 7.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1524 | 325.64 | | 24.91 | | 2.93 | | 297.80 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.91 | | | 15.63 | | | | 4,145 |

217003   Average Rate Earned Per Hour This Pay Period **   7.34 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|------|------|------|
| 78 | CRUZ          ZENEN          A | | 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 | 11/24/03 TO 11/30/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 6.7500 | 243.01 | | | |
| 21 | PCS-REG | 846.00 | .0250 | 21.17 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.34 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 1596 | 264.18 | | 20.21 | | 2.38 | | 241.59 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|------|------|------|------|------|
| 20.21 | | 12.68 | | 4,218 |

163009   Average Rate Earned Per Hour This Pay Period **   6.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 5/12/03 5/18/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.5000 | 260.00 | | | |
| 21 | PCS-REG | 938.00 | .0100 | 9.38 | | | |
| 21 | PCS-REG | 210.00 | .0150 | 3.15 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 632 | 272.53 | | 20.85 | | 2.45 | | 249.23 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 20.85 | 14.71 | 13.08 | 100.00 | 9.60 | 3,254 |

148823   Average Rate Earned Per Hour This Pay Period ** 7.22 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | TO 2/03/03 2/09/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.00 | | | | | |
| 21 | PCS-REG | 1996.00 | .1700 | 339.32 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.22 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 225 | 339.32 | | 25.96 | | 3.05 | | 310.31 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETAOH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.96 | 18.32 | | 16.28 | | | | 2,846 |

195301   Average Rate Earned Per Hour This Pay Period ** 7.72 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 9/01/03 TO 9/07/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11 | HRS-REG | 34.50 | 6.7500 | 232.88 | | | |
| 21 | PCS-REG | 84.00 | .4000 | 33.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.72 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 851 | 266.48 | | 20.38 | | 2.40 | | 243.70 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 20.38 | 14.38 | | 12.79 | | | 2,821 |

164963   Average Rate Earned Per Hour This Pay Period ** 6.92 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | CRUZ           ZENEN                    A | | | 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  TO | 5/19/03 TO 5/25/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.25 | 6.5000 | 326.63 | | | |
| 21 | PCS-REG | 187.00 | .0019 | .36 | | | |
| 21 | PCS-REG | 1503.00 | .0075 | 11.28 | | | |
| 21 | PCS-REG | 320.00 | .0300 | 9.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.92 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 682 | 347.87 | | 26.61 | | 3.13 | | 318.13 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 26.61 | 18.78 | | 16.69 | | 100.00 | 9.60 | 3,304 |

**182543   Average Rate Earned Per Hour This Pay Period ** 8.44 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ        ZENEN        A | | 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 | 7/28/03 TO 8/03/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.50 | 6.7500 | 334.15 | | | |
| 21 | PCS-REG | 128.00 | .0050 | .64 | | | |
| 21 | PCS-REG | 208.00 | .4000 | 83.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.44 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1063 | 417.99 | | 31.98 | | 3.76 | | 382.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 31.98 | | | 20.06 | | | | 3,684 |

156488   Average Rate Earned Per Hour This Pay Period ** 6.89 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 | 4/14/03 TO 4/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.50 | 6.5000 | 282.75 | | | |
| 21 | PCS-REG | 1139.00 | .0150 | 17.10 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 470 | 299.85 | | 22.94 | | 2.70 | | 274.21 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.94 | 16.19 | | 14.39 | | 100.00 | 9.60 | 3,092 |

169053   Average Rate Earned Per Hour This Pay Period **   6.93 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ          ZENEN          A | | 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 TO | 6/02/03 6/08/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.5000 | 299.01 | | | |
| 21 | PCS-REG | 1308.00 | .0150 | 19.63 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.93 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 775 | 318.64 | | 24.38 | | 2.87 | | 291.39 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.38 | 17.20 | | 15.29 | | | | 3,396 |

185032   Average Rate Earned Per Hour This Pay Period ** 8.65 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | CRUZ | ZENEN | A | 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 TO | 8/04/03 8/10/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.75 | 6.7500 | 369.57 | | | |
| 21 | PCS-REG | 260.00 | .4000 | 104.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.65 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1117 | 473.57 | | 36.23 | | 4.26 | | 433.08 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 36.23 | | | 22.73 | | | | 3,739 |

171089   Average Rate Earned Per Hour This Pay Period ** 6.84 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|------------------|--|------------|
| 78 | CRUZ | ZENEN | | A | 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 | TO | 6/09/03 TO 6/15/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.50 | 6.5000 | 321.75 | | | |
| 21 | PCS-REG | 210.00 | .0100 | 2.10 | | | |
| 21 | PCS-REG | 994.00 | .0150 | 14.92 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.84 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 824 | 338.77 | | 25.91 | | 3.05 | | 309.81 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 25.91 | 18.29 | | 16.26 | | 100.00 | 9.60 | 3,446 |

157954   Average Rate Earned Per Hour This Pay Period **   6.91 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | CRUZ       ZENEN        A | | 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 | 4/21/03 TO 4/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.5000 | 261.63 | | | |
| 21 | PCS-REG | 1094.00 | .0150 | 16.42 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.91 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 510 | 278.05 | | 21.27 | | 2.50 | | 254.28 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.27 | 15.01 | | 13.34 | | 100.00 | 9.60 | 3,132 |