KINGSLEY & KINGSLEY, APC
GEORGE R. KINGSLEY SBN – 38022
ERIC B. KINGSLEY SBN – 185123
eric@kingsleykingsley.com
STEVE L. HERNANDEZ SBN-229065
shernandez@kingsleykingsley.com
16133 VENTURA BL., SUITE 1200
ENCINO, CA 91436
(818)990-8300; FAX (818) 990-2903

STAN S. MALLISON (Bar No. 184191)
  StanM@TheMMLawFirm.com
HECTOR R. MARTINEZ (Bar No. 206336)
  HectorM@TheMMLawFirm.com
MARCO A. PALAU (Bar. No. 242340)
  MPalau@TheMMLawFirm.com
JESSICA JUAREZ (Bar No. 269600)
  JJuarez@TheMMLawFirm.com
MALLISON & MARTINEZ
1939 Harrison Street, Suite 730
Oakland, California 94612-3547
Telephone: (510) 832-9999
Facsimile: (510) 832-1101

ATTORNEYS FOR PLAINTIFFS
[ADDITIONAL PLAINTIFF COUNSEL, NEXT PAGE]

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SANTIAGO ROJAS, JOSEPHINO RAMIREZ, CATALINA ROBLES, JUAN MONTES; BENITO ESPINO, GUILLERMINA PEREZ; ON BEHALF OF THEMSELVES AND A CLASS OF OTHERS SIMILARLY SITUATED, | CASE NO. 1:09-CV-00705-AWI-SMS |
| Plaintiffs, | DECLARATION OF MARGARITA GONZALEZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION |
| v. | |
| MARKO ZANINOVICH, INC. AND SUNVIEW VINEYARDS OF CALIFORNIA, INC.; ET AL., | |
| Defendants. | |

1

DECLARATION OF MARGARITA GONZALEZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS ACTION CERTIFICATION

1 | Additional Counsel:
BUSH GOTTLIEB SINGER LÓPEZ KOHANSKI
2 | ADELSTEIN & DICKINSON
IRA L. GOTTLIEB (STATE BAR NO. 103236)
3 | E-MAIL: GOTTLIEB@BUSHGOTTLIEB.COM
DAVID S. ADELSTEIN (STATE BAR NO. 105250)
4 | 500 NORTH CENTRAL AVENUE, SUITE 800
GLENDALE, CA 91203
5 | (818) 973-3200; FAX (818)973-3201

6 | LAW OFFICES OF MARCOS CAMACHO
MARCOS CAMACHO (SBN 123501)
7 | THOMAS PATRICK LYNCH (SBN 159277)
MARIO G. MARTINEZ (SBN 200721)
8 | 1227 California Avenue
Bakersfield, CA 93304
9 | Telephone (661) 324-8100
Facsimile (661) 324-8103
10 | Email: mcamacho@mclawmail.com

11 | MCNICHOLAS & MCNICHOLAS, LLP
PATRICK MCNICHOLAS SBN-125868
12 | MATTHEW S. MCNICHOLAS SBN-190249
10866 WILSHIRE BL., SUITE 1400
13 | LOS ANGELES, CA 90024-4338
(310) 474-1582; FAX (310)475-7871
14 | EMAIL: MSM@MCNICHOLASLAW.COM

15 |

16 |

17 |    I, Margarita Gonzalez, declare as follows:

18 |    1.    I have personal knowledge of the facts that I state as follows, and if I were called to

19 | testify about them in court, I would competently do so.

20 |    2.    I was an employee for Sunview Vineyards. I started working at Sunview in 2001,

21 | approximately and stopped working approximately in 2005.

22 |    3.    During my employment with Sunview, I worked the grape harvesting. I was a

23 | member of crew number 78, along with approximately 80 workers. The foreperson for crew 78

24 | was Martha Renton.

25 |

26 |    4.    During harvest they would pay me $6.25 per hour, plus $.40 per box of packed

27 | grapes.

28 |

DECLARATION OF MARGARITA GONZALEZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS
ACTION CERTIFICATION

5.      During harvest I had to arrive at work approximately 20 minutes before start time in order to prepare the equipment (carry trays and scales and take them to the field) and the work area. The foreman told us to arrive 20 minutes before our shift. The foreman received his orders from the supervisors for Sunview.

6.      I was never paid for the work I did before start time.

7.      Every day, they would make us attend a meeting they called "school" before the start time. At the "school" they would give us work instructions.

8.      At the end of the shift I also had to do work without being compensated.

9.      The foreman would give notice that the shift had ended. But, we would generally continue working to fulfill the day's assignment and to get the table, the equipment and the grape boxes in order.

10.     Besides the work that was done after the shift at the field, during harvest, each worker had to take some trays along to wash them at home. The time it took us to transport the trays from the field to the house and back was not paid to us, nor the time we took washing the trays. We were not reimbursed either for the cost of water and detergent that I would use to wash the trays, nor for the use of our own cars for the transportation of the trays.

12.     In order to do my work, I had to buy my own scissors since Sunview did not provide them. I was never reimbursed for the cost of the scissors I bought.

13.     It was mandatory to show up at work even if it was raining or if there was fog. When this happened, the foreman would make us wait until Sunview would take the decision to let us work or send us home. Sometimes I waited and hour and a half in my car. We were never paid for waiting time.

I am attaching my check stubs to this declaration.

3

DECLARATION OF MARGARITA GONZALEZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS ACTION CERTIFICATION

1    I declare and affirm, under penalty of perjury, that the foregoing is true and correct.

2    Signed this May 6, 2011 in Arvin, California.

3

4

5

6
                                                    _____
7                                                   Margarita Gonzalez

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28
DECLARATION OF MARGARITA GONZALEZ IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS
ACTION CERTIFICATION

| CREW | | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|---|
| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | | | MISCELLANEOUS DEDUCTIONS | | |
| | | | | | | CODE | DESCRIPTION | | AMOUNT |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | | MISC. | | NET PAY |
| | | | | | | | | | |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| | | | | |

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| | | | | | | 10/15/01 |
| | GONZALEZ | MARGARITA | | | 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 | TO 10/15/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 1 | | | | | | | |
| 21 | | | | | | | |
| 23 | | | | | | | |
| | | | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| | | | | | | VISION | |
| | | | | | | | |

049525

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ  MARGARITA | | | 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 | | 5/10/11 TO 5/13/11 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS R | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 9.00 | 6.2500 | 56.25 | | | |
| 21 | P/S-REG | 25.00 | 2.0000 | 7.00 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 752 | 60.25 | | 4.04 | | .57 | | 57.0 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-05579256 -

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 4.04 | 3.41 | 3.03 | | 752 |

058162

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|------------------|-----------|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 10/01/01 TO 10/07/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.2500 | 323.46 | | | |
| 21 | PCS-REG | 119.00 | .2800 | 33.32 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 944 | 356.78 | | 27.29 | | 3.21 | | 326.28 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 27.29 | 19.26 | | 17.12 | | | | 944 |

| CREW | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| CREW | NAME | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|
| 78 | MARGARITA | 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 | 9/10/03 TO 9/16/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| | | | | | | | |

| | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

EARNINGS STATEMENT

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| HRS THIS YEAR | SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|---|
| | | | | | 5.50 |

070668

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA      R | | | 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 | 12/03/01 TO 12/09/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 27.25 | 6.2500 | 170.32 | | | |
| 21 | PCS-REG | 438.00 | .0126 | 5.52 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1029 | 175.84 | | 13.45 | | 1.58 | | 160.81 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

072343

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|--|-------------------|------------|
| 78 | GONZALEZ | | MARGARITA | | R | 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 | 12/17/01 TO 12/20/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|-------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 21 | PWS-REG | 28.00 | .3000 | 8.40 | | | |
| 400 | VAC. PA | .25 | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1025 | 8.40 | | .64 | | .08 | | 7.68 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559384

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| .64 | | | .40 | | | | 1.022 |

022289

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 5/28/01<br>6/03/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.78 | | | |
| 21 | PCS-REG | 83.00 | .0019 | .16 | | | |
| 21 | PCS-REG | 1662.00 | .0126 | 20.93 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 217 | 339.87 | | 26.00 | | 3.06 | | 310.81 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

035077

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | GONZALEZ    MARGARITA    R | | | 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   TO | 7/23/01 7/29/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.75 | | | |
| 21 | PCS-REG | 120.00 | .2800 | 33.60 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 471 | 352.35 | | 26.96 | | 3.17 | | 322.22 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 26.96 | 19.02 | | 16.91 | | 100.00 | 9.60 | 471 |

023992

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 6/04/01 TO 6/10/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.00 | 6.2500 | 275.01 | | | |
| 21 | PCS-REG | 348.00 | .0032 | .72 | | | |
| 21 | PCS-REG | 763.00 | .0126 | 9.61 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 261 | 285.41 | | 21.84 | | 2.57 | | 261.00 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559396

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.84 | 15.41 | | 13.69 | | | | 261 |

039841

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | | MARGARITA | R | 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 | TO | 8/06/01<br>8/12/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.25 | 6.2500 | 320.33 | | | |
| 21 | PCS-REG | 177.00 | .2800 | 49.56 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 575 | 369.89 | | 28.29 | | 3.33 | | 338.27 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

020369

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 TO | 5/21/01 5/27/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 55.00 | 6.2500 | 343.76 | | | |
| 21 | PCS-REG | 148.00 | .0032 | .47 | | | |
| 21 | PCS-REG | 364.00 | .0100 | 3.64 | | | |
| 21 | PCS-REG | 305.00 | .0126 | 3.83 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 166 | 351.70 | | 26.91 | | 3.17 | | 321.62 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.91 | 18.99 | | 16.88 | | 100.00 | 9.60 | 166 |

030459

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 7/09/01<br>7/15/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51 50 | 6.2500 | 321.68 | | | |
| 21 | PCO-REG | 700.00 | .0005 | .63 | | | |
| 21 | POS-REG | 140.00 | .2800 | 34.18 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 386 | 361.71 | | 27.67 | | 3.26 | | 330.78 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.67 | 19.03 | | 17.36 | | 100.00 | 9.60 | 386 |

055864

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 9/24/01 TO 9/30/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.00 | 6.2500 | 312.52 | | | |
| 21 | PCS-REG | 182.00 | .2800 | 50.96 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 892 | 363.48 | | 27.81 | | 3.27 | | 332.40 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.81 | 19.62 | | 17.44 | | 100.00 | 9.60 | 892 |

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA | | R | 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 | 5/07/01 TO 5/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.00 | 6.2500 | 337.53 | | | |
| 21 | PCS-REG | 379.00 | .0019 | .63 | | | |
| 21 | PCS-REG | 851.00 | .0032 | 2.73 | | | |
| 21 | PCS-REG | 120.00 | .0100 | 1.20 | | | |
| 21 | PCS-REG | 129.00 | .0126 | 1.63 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 54 | 343.72 | | 26.29 | | 3.09 | | 314.34 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.29 | 18.56 | | 15.47 | | | | 54 |

018471

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|------------------|-----------|
| 78 | GONZALEZ      MARGARITA      R | | | | 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  TO | 5/14/01 TO 5/20/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 57.00 | 6.2500 | 356.26 | | | |
| 21 | PCS-REG | 695.00 | .0126 | 8.77 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 111 | 365.03 | | 27.92 | | 3.29 | | 333.82 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|--------|----------------|
| 27.92 | 19.71 | | 17.52 | | 100.00 | 9.60 | 111 |

042315

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 8/13/01 TO 8/19/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.00 | 6.2500 | 262.51 | | | |
| 21 | PCS-REG | 96.00 | .2800 | 26.88 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 617 | 289.39 | | 22.14 | | 2.60 | | 264.65 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.14 | 15.62 | | 13.89 | | 100.00 | 9.60 | 617 |

026867

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 6/25/01 TO 7/01/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 6.2500 | 225.02 | | | |
| 21 | PCS-REG | 110.00 | .2800 | 30.80 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 297 | 255.82 | | 19.57 | | 2.30 | | 233.95 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.57 | 13.81 | | 12.27 | | | | 297 |

032717

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 7/16/01 7/22/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 33.50 | 6.2500 | 209.39 | | | |
| 21 | PCS-REG | 107.00 | .2800 | 29.96 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 420 | 239.35 | | 18.31 | | 2.15 | | 218.89 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.31 | 12.92 | | 11.48 | | 100.00 | 9.60 | 420 |

047118

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | | MARGARITA | R | 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 TO | 8/27/01 9/02/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.75 | 6.2500 | 260.94 | | | |
| 21 | PCS-REG | 96.00 | .2800 | 26.88 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 702 | 287.82 | | 22.01 | | 2.59 | | 263.22 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD. SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.01 | 15.54 | | 13.81 | | | | 702 |

044733

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 8/20/01 TO 8/26/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.75 | 6.2500 | 267.19 | | | |
| 21 | PCS-REG | 105.00 | .2800 | 29.40 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 660 | 296.59 | | 22.69 | | 2.67 | | 271.23 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.69 | 16.01 | | 14.23 | | 100.00 | 9.60 | 660 |

155097   Average Rate Earned Per Hour This Pay Period **   6.94 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | 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 | 4/07/03 TO 4/13/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.75 | 6.5000 | 238.88 | | | |
| 21 | PCS-REG | 1694.00 | .0009 | 1.52 | | | |
| 21 | PCS-REG | 683.00 | .0019 | 1.30 | | | |
| 21 | PCS-REG | 890.00 | .0150 | 13.36 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.94 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 76 | 255.06 | | 19.51 | | 2.30 | | 233.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356        DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.51 | 13.77 | | 12.24 | | | | 2,047 |

153752   Average Rate Earned Per Hour This Pay Period ** 7.20 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 3/31/03 TO 4/06/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.50 | 6.5000 | 256.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 1862.00 | .0150 | 27.95 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.20 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 40 | 288.08 | | 22.04 | | 2.59 | | 263.45 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.04 | 15.55 | | 13.82 | | | | 2,010 |

162982   Average Rate Earned Per Hour This Pay Period ** 6.81 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 5/12/03 — 5/18/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.5000 | 260.00 | | | |
| 21 | PCS-REG | 938.00 | .0100 | 9.38 | | | |
| 21 | PCS-REG | 210.00 | .0150 | 3.15 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 282 | 272.53 | | 20.85 | | 2.45 | | 249.23 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.85 | 14.71 | | 13.08 | | 100.00 | 9.60 | 2,253 |

190162   Average Rate Earned Per Hour This Pay Period ** 7.90 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | | 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 TO | 8/18/03 TO 8/24/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.7500 | 270.00 | | | |
| 21 | PCS-REG | 115.00 | .4000 | 46.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.90 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 762 | 316.00 | | 24.17 | | 2.84 | | 288.99 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.17 | 17.06 | | 15.16 | | 100.00 | 9.60 | 2,733 |

164932   Average Rate Earned Per Hour This Pay Period ** 6.92 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA | R | 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 TO | 5/19/03<br>5/25/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.25 | 6.5000 | 326.63 | | | |
| 21 | PCS-REG | 187.00 | .0019 | .36 | | | |
| 21 | PCS-REG | 1503.00 | .0075 | 11.28 | | | |
| 21 | PCS-REG | 310.00 | .0300 | 9.30 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.92 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 332 | 347.57 | | 26.59 | | 3.13 | | 317.85 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.59 | 18.76 | | 16.68 | | 100.00 | 9.60 | 2,303 |

177544   Average Rate Earned Per Hour This Pay Period ** 8.31 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 7/14/03 7/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.25 | 6.7500 | 312.19 | | | |
| 21 | PCS-REG | 192.00 | .0050 | .96 | | | |
| 21 | PCS-REG | 178.00 | .4000 | 71.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.31 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 525 | 384.35 | | 29.40 | | 3.46 | | 351.49 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.40 | 20.75 | | 18.44 | | 100.00 | 9.60 | 2,496 |

175367   Average Rate Earned Per Hour This Pay Period ** 8.41 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|-------------------|------------|
| 78 | GONZALEZ | MARGARITA | | R | 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 TO | 7/07/03 7/13/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.25 | 6.7500 | 231.19 | | | |
| 21 | PCS-REG | 142.00 | .4000 | 56.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.41 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 479 | 287.99 | | 22.04 | | 2.59 | | 263.36 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 22.04 | 15.55 | | 13.82 | | | | 2,449 |

187578   Average Rate Earned Per Hour This Pay Period ** 8.09 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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  TO | 8/11/03 TO 8/17/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.7500 | 349.32 | | | |
| 21 | PCS-REG | 173.00 | .4000 | 69.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 722 | 418.52 | | 32.02 | | 3.77 | | 382.73 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 32.02 | 22.60 | | 20.08 | | 100.00 | 9.60 | 2,693 |

161118   Average Rate Earned Per Hour This Pay Period **   6.90 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 5/05/03 to 5/11/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.50 | 6.5000 | 263.25 | | | |
| 21 | PCS-REG | 442.00 | .0150 | 6.63 | | | |
| 21 | PCS-REG | 469.00 | .0200 | 9.38 | | | |
| 21 | PCS-REG | 11.00 | .0300 | .33 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.90 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 242 | 279.59 | | 21.38 | | 2.52 | | 255.69 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.38 | 15.09 | | 13.42 | | | | 2,213 |

169023 Average Rate Earned Per Hour This Pay Period ** 6.92 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 TO | 6/02/03 6/08/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.5000 | 299.01 | | | |
| 21 | PCS-REG | 1298.00 | .0150 | 19.48 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.92 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 387 | 318.49 | | 24.37 | | 2.87 | | 291.25 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                 DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.37 | 17.19 | | 15.28 | | | | 2,358 |

171059   Average Rate Earned Per Hour This Pay Period ** 6.84 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 6/09/03 6/15/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.50 | 6.5000 | 321.75 | | | |
| 21 | PCS-REG | 210.00 | .0100 | 2.10 | | | |
| 21 | PCS-REG | 993.00 | .0150 | 14.90 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.84 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 436 | 338.75 | | 25.91 | | 3.05 | | 309.79 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.91 | 18.29 | | 16.26 | | 100.00 | 9.60 | 2,407 |

202922   Average Rate Earned Per Hour This Pay Period ** 7.77 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 9/22/03 9/28/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.50 | 6.7500 | 246.37 | | | |
| 21 | PCS-REG | 93.00 | .4000 | 37.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.77 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 946 | 283.57 | | 21.69 | | 2.55 | | 259.33 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 21.69 | | 13.61 | 100.00 | 9.60 | 2,917 |

182506   Average Rate Earned Per Hour This Pay Period ** 8.55 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 7/28/03 8/03/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.7500 | 310.52 | | | |
| 21 | PCS-REG | 207.00 | .4000 | 82.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.55 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 616 | 393.32 | | 30.09 | | 3.54 | | 359.69 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 30.09 | 21.23 | | 18.87 | | | 2,587 |

157927   Average Rate Earned Per Hour This Pay Period ** 6.91 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 4/21/03<br>4/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.5000 | 261.63 | | | |
| 21 | PCS-REG | 1095.00 | .0150 | 16.43 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.91 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 160 | 278.06 | | 21.27 | | 2.50 | | 254.29 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.27 | 15.01 | | 13.34 | | 100.00 | 9.60 | 2,131 |

184994   Average Rate Earned Per Hour This Pay Period ** 8.64 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA          R | | | | 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 | TO | 8/04/03<br>8/10/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.75 | 6.7500 | 369.57 | | | |
| 21 | PCS-REG | 259.00 | .4000 | 103.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.64 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 671 | 473.17 | | 36.20 | | 4.26 | | 432.71 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 36.20 | 25.55 | | 22.71 | | | | 2,641 |

173639   Average Rate Earned Per Hour This Pay Period ** 8.80 **

| CREW | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | | | 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 | TO | 6/30/03 7/06/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | .8.00 | 6.7500 | 54.01 | | | |
| 21 | PCS-REG | 41.00 | .4000 | 16.40 | | | |

Cantidad Promedio Ganada Por Hora Por E: Periodo de Paga ** 8.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S..T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 444 | 70.41 | | 5.39 | | .63 | | 64.39 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 5.39 | 3.80 | | 3.37 | | | | 2,415 |

197873   Average Rate Earned Per Hour This Pay Period ** 7.63 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 9/08/03 TO 9/14/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | MISCELLANEOUS DEDUCTIONS | |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 70.00 | .4000 | 28.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.63 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 883 | 244.01 | | 18.67 | | 2.20 | | 223.14 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.67 | 13.17 | | 11.71 | | | | 2,853 |

197873   Average Rate Earned Per Hour This Pay Period ** 7.63 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|-----------|
| 78 | GONZALEZ        MARGARITA        R | | 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 | 9/08/03 TO 9/14/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 70.00 | .4000 | 28.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.63 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 883 | 244.01 | | 18.67 | | 2.20 | | 223.14 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 18.67 | 13.17 | | 11.71 | | | | 2,853 |

219054   Average Rate Earned Per Hour This Pay Period ** 7.39 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|---|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA          R | | | | 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 | TO | 12/08/03<br>12/14/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.00 | 6.7500 | 168.75 | | | |
| 21 | PCS-REG | 635.00 | .0250 | 15.89 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.39 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 1146 | 184.64 | | 14.13 | | 1.66 | | 168.85 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|------|------|------|------|------|------|------|------|
| 14.13 | | | 8.86 | | | | 3,117 |

200472   Average Rate Earned Per Hour This Pay Period ** 7.95 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA      R | | | | 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 | 9/15/03 TO 9/21/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 27.00 | 6.7500 | 182.25 | | | |
| 21 | PCS-REG | 81.00 | .4000 | 32.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.95 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 910 | 214.65 | | 16.42 | | 1.93 | | 196.30 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 16.42 | 5.69 | | 10.30 | | 100.00 | 9.60 | 2,880 |

209292   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA | | R | 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 | 10/20/03 TO 10/26/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 123.00 | .4000 | 49.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Pago ** 7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1004 | 363.08 | | 27.77 | | 3.27 | | 332.04 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.77 | | | 17.42 | | | | 2,975 |

220305   Average Rate Earned Per Hour This Pay Period ** 8.37 *

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|---|---|------------------|---|------------|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 12/15/0<br>12/21/0 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 619.00 | .0250 | 15.49 | | | |
| 21 | PCS-REG | 103.00 | .0375 | 3.86 | | | |
| 21 | PCS-REG | 64.00 | .0500 | 3.20 | | | |
| 21 | PCS-REG | 105.00 | .3000 | 31.50 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.37 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1178 | 270.06 | | 20.66 | | 2.43 | | 246.97 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9755

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BF

| OCIAL SECURITY | UNEMPLOY. INS. | | W/C | | | |
|----------------|----------------|---|-----|---|---|---|
| 20.66 | | | | | | |

`192732   Average Rate Earned Per Hour This Pay Period ** 7.79 *`

| | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA     R | | 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 | 8/25/03 TO 8/31/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.75 | 6.7500 | 362.82 | | | |
| 21 | PCS-REG | 140.00 | .4000 | 56.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.79 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 816 | 418.82 | | 32.04 | | 3.77 | | 383.01 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 32.04 | 22.61 | | 20.10 | | 100.00 | 9.60 | 2,787 |

**211303   AVERAGE RATE EARNED PER HOUR THIS PAY PERIOD ** 7.88 ****

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 10/27/03 TO 11/02/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.25 | 6.7500 | 278.44 | | | |
| 21 | PCS-REG | 117.00 | .4000 | 46.80 | | | |

CANTIDAD PROMEDIO GANADA POR HORA POR ESTE PERIODO DE PAGA ** 7.88 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1046 | 325.24 | | 24.88 | | 2.93 | | 297.43 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.88 | | | 15.61 | | | | 3,016 |

212063  Average Rate Earned Per Hour This Pay Period ** 8.58 *·

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | | MARGARITA | | R | 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 | 11/03/0⫶ TO 11/07/0⫶ |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 27.00 | 6.7500 | 182.25 | | | |
| 21 | PCS-REG | 73.00 | .3000 | 21.90 | | | |
| 21 | PCS-REG | 74.00 | .4000 | 29.60 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.58 *·

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1073 | 233.75 | | 17.88 | | 2.10 | | 213.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| CURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| ⫶8 | | | 11.22 | | | | 3,044 |

156464 Average Rate Earned Per Hour This Pay Period ** 6.89 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ MARGARITA | R | 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 | 4/14/03 TO 4/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.50 | 6.5000 | 282.75 | | | |
| 21 | PCS-REG | 1140.00 | .0150 | 17.12 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 120 | 299.87 | | 22.94 | | 2.70 | | 274.23 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.94 | 16.19 | | 14.39 | | 100.00 | 9.60 | 2,051 |

179996   Average Rate Earned Per Hour This Pay Period ** 8.42 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 7/21/03 TO 7/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.00 | 6.7500 | 303.75 | | | |
| 21 | PCS-REG | 188.00 | .4000 | 75.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.42 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 570 | 378.95 | | 28.98 | | 3.41 | | 346.56 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

204021   Average Rate Earned Per Hour This Pay Period **   8.49 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 9/29/03 TO 10/01/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|--------------------------|--|--|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 11.75 | 6.7500 | 79.32 | | | |
| 21 | PCS-REG | 51.00 | .4000 | 20.40 | | | |

antidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.49 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 958 | 99.72 | | 7.63 | | .90 | | 91.19 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

112593   Average Rate Earned Per Hour This Pay Period ** 8.23 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ MARGARITA | | R | 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 | 8/12/02 TO 8/18/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.00 | 6.5000 | 279.50 | | | |
| 21 | PCS-REG | 186.00 | .4000 | 74.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.23 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 941 | 353.90 | | 27.07 | | 3.19 | | 323.64 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 27.07 | 2.10 | 16.98 | 100.00 | 9.60 | 1,970 |

089809   Average Rate Earned Per Hour This Pay Period **   6.86 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA       R | | | | 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 | 5/13/02 TO 5/19/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.25 | 6.5000 | 346.13 | | | |
| 21 | PCS-REG | 59.00 | .0100 | .59 | | | |
| 21 | PCS-REG | 55.00 | .0150 | .83 | | | |
| 21 | PCS-REG | 591.00 | .0300 | 17.73 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   6.86 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 477 | 365.28 | | 27.95 | | 3.29 | | 334.04 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.95 | 19.72 | | 17.53 | | 100.00 | 9.60 | 1,506 |

081594   Average Rate Earned Per Hour This Pay Period ** 7.03 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ         MARGARITA | | | R | 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 TO | 4/08/02 4/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.00 | 6.5000 | 286.00 | | | |
| 21 | PCS-REG | 150.00 | .0019 | .29 | | | |
| 21 | PCS-REG | 1547.00 | .0150 | 23.21 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.03 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 243 | 309.50 | | 23.68 | | 2.79 | | 283.03 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.68 | 16.71 | | 14.85 | | | | 1,273 |

073640   Average Rate Earned Per Hour This Pay Period ** 7.62 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA | | R | 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 | TO  1/14/02  1/20/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.5000 | 261.63 | | | |
| 21 | PCS-REG | 213.00 | .0250 | 5.33 | | | |
| 21 | PCS-REG | 1060.00 | .0375 | 39.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.62 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 40 | 306.71 | | 23.47 | | 2.76 | | 280.48 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.47 | 16.56 | | 14.72 | | | | 1,070 |

074544   Average Rate Earned Per Hour This Pay Period ** 7.21 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA    R | | | 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 TO | 1/21/0□ 1/27/0□ |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 30.00 | 6.5000 | 195.00 | | | |
| 21 | PCS-REG | 507.00 | .0250 | 12.68 | | | |
| 21 | PCS-REG | 232.00 | .0375 | 8.70 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.21 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 70 | 216.38 | | 16.56 | | 1.95 | | 197.87 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 16.56 | 11.68 | | 10.38 | | | | 1,100 |

087905   Average Rate Earned Per Hour This Pay Period ** 6.80 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | | 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 | TO | 5/06/02 5/12/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.50 | 6.5000 | 289.25 | | | |
| 21 | PCS-REG | 141.00 | .0019 | .27 | | | |
| 21 | PCS-REG | 1324.00 | .0100 | 13.24 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 423 | 302.76 | | 23.16 | | 2.72 | | 276.88 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 23.16 | 16.34 | | 14.53 | | | | 1,453 |

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ           MARGARITA       R | | | | 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 | TO   5/05/02 | 4/28/02 ** |
| | | | | | | | ** 6.88 ** |

Promedio Average Rate Earned Per Hour This Pay Period ** 6.88 **

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | MISCELLANEOUS DEDUCTIONS | |
|---|---|---|---|---|---|---|---|
| | | | | | | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.00 | 6.5000 | 318.50 | | | |
| 21 | PCS-REG | 2049.00 | .0019 | 3.89 | | | |
| 21 | PCS-REG | 251.00 | .0100 | 2.51 | | | |
| 21 | PCS-REG | 807.00 | .0150 | 12.12 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Page ** 6.88 **

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 25.79 | 18.19 | 16.17 | | 1,409 |

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT
DETACH BEFORE CASHING CHECK

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 379 | 337.02 | | 25.79 | | 3.03 | | 308.20 |

080423  Average Rate Earned Per Hour This Pay Period **   7.25 *

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 79 | GONZALEZ          MARGARITA        R | | 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  TO | 4/01/00 4/07/00 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 29.50 | 6.5000 | 191.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 1495.00 | .0150 | 22.84 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.25 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 199 | 217.97 | | 16.64 | | 1.96 | | 198.97 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 16.64 | 11.74 | | 10.44 | | | | 1,229 |

091686   Average Rate Earned Per Hour This Pay Period ** 6.90 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| | | | | | | 5/20/02 |
| 78 | GONZALEZ        MARGARITA          R | | | | 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 | TO   5/26/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.75 | 6.5000 | 208.88 | | | |
| 21 | PCS-REG | 822.00 | .0100 | 8.22 | | | |
| 21 | PCS-REG | 212.00 | .0300 | 6.36 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.90 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 513 | 253.46 | | 19.39 | | 2.28 | | 231.79 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.39 | 13.68 | | 12.16 | | 100.00 | 9.60 | 1,543 |

096113   Average Rate Earned Per Hour This Pay Period ** 6.87 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 6/10/02 TO 6/13/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.75 | 6.5000 | 206.38 | | | |
| 21 | PCS-REG | 162.00 | .0019 | .31 | | | |
| 21 | PCS-REG | 1138.00 | .0100 | 11.38 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.87 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 617 | 218.07 | | 16.68 | | 1.96 | | 199.43 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 1
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|---|
| 16.68 | 11.77 | | 10.46 | | | | | 1,647 |

090000   Average Rate Earned Per Hour This Pay Period **   6.88 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|
| 78 | GONZALEZ         MARGARITA         R | | 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 | 5/27/02 TO 6/02/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 01 | 805-160 | 37.05 | 8.7000 | 320.12 | | | |
| 21 | 705-024 | 806.00 | .0100 | 8.06 | | | |
| 71 | 705-052 | 266.00 | .0150 | 4.00 | | | |
| 21 | 026-196 | 107.00 | .0500 | 4.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Page **   6.88 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 562 | 336.78 | | 25.91 | | 3.05 | | 309.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.91 | 18.99 | | 16.25 | | | | 1,592 |

101312   Average Rate Earned Per Hour This Pay Period ** 8.62 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 7/08/02 TO 7/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.75 | 6.5000 | 284.38 | | | |
| 21 | PCS-REG | 219.00 | .4000 | 87.60 | | | |
| 21 | PCS-REG | 11.00 | .4500 | 4.95 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.62 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 726 | 376.93 | | 28.84 | | 3.39 | | 344.70 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.84 | 20.35 | | 18.09 | | 100.00 | 9.60 | 1,756 |

099367   Average Rate Earned Per Hour This Pay Period ** 8.86 **

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|--|-------------------|------------|
| 78 | GONZALEZ       MARGARITA          R | | | | | 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 | 7/01/02 TO 7/07/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 38.00 | 6.5000 | 247.00 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 227.00 | .4000 | 90.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.86 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 682 | 341.18 | | 26.10 | | 3.07 | | 312.01 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|--|----------------|
| 26.10 | 18.42 | | 16.37 | | | | | 1,712 |

105837   Average Rate Earned Per Hour This Pay Period **   7.79 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | GONZALEZ      MARGARITA | | | R | 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  TO | 7/22/02 TO 7/28/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.5000 | 315.25 | | | |
| 21 | PCS-REG | 261.00 | .0075 | 1.96 | | | |
| 21 | PCS-REG | 151.00 | .4000 | 60.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.79 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 824 | 377.61 | | 28.89 | | 3.40 | | 345.32 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 28.89 | 20.39 | | 18.12 | | 100.00 | 9.60 | 1,853 |

084319   Average Rate Earned Per Hour This Pay Period ** 7.06 **

| CREW | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ          MARGARITA                    R | | | | | 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 | TO | 4/22/02 TO 4/28/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.50 | 6.5000 | 211.25 | | | |
| 21 | PCS-REG | 350.00 | .0009 | .32 | | | |
| 21 | PCS-REG | 336.00 | .0019 | .64 | | | |
| 21 | PCS-REG | 964.00 | .0150 | 14.47 | | | |
| 21 | PCS-REG | 146.00 | .0200 | 2.92 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.06 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 330 | 229.60 | | 17.57 | | 2.07 | | 209.96 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.57 | 12.39 | | 11.02 | | 100.00 | 9.60 | 1,360 |

108143  Average Rate Earned Per Hour This Pay Period ** 8.64 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | GONZALEZ          MARGARITA            R | | 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 | 7/29/02 TO 8/04/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.00 | 6.5000 | 221.01 | | | |
| 21 | PCS-REG | 182.00 | .4000 | 72.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.64 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 858 | 293.81 | | 22.48 | | 2.64 | | 268.69 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|------------------|--|----------------|
| 22.48 | 15.86 | | 14.10 | | | 1,887 |

221133   Average Rate Earned Per Hour This Pay Period ** 7.46 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 1/05/04 TO 1/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.91 | | | |
| 21 | PCS-REG | 468.00 | .0250 | 11.71 | | | |
| 21 | PCS-REG | 463.00 | .0300 | 13.89 | | | |
| 21 | PCS-REG | 174.00 | .0375 | 7.28 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.46 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 46 | 346.79 | | 26.53 | | 3.12 | | 317.14 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

229077   Average Rate Earned Per Hour This Pay Period  ** 7.44 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA      R | | | | 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 | 3/29/04 TO 4/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.7500 | 327.38 | | | |
| 21 | PCS-REG | 2233.00 | .0150 | 33.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.44 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 237 | 360.89 | | 27.61 | | 3.25 | | 330.03 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.61 | 19.48 | | 17.32 | | | | 3,386 |

230221   Average Rate Earned Per Hour This Pay Period ** 7.13 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA | R | 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 | 4/05/04 TO 4/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | \_ MISCELLANEOUS DEDUCTIONS \_ | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.7500 | 270.00 | | | |
| 21 | PCS-REG | 315.00 | .0009 | .28 | | | |
| 21 | PCS-REG | 983.00 | .0150 | 14.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 277 | 285.03 | | 21.80 | | 3.36 | . | 259.87 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT            PAYROLL ACCOUNT

77-0559356                    DETACH BEFORE CASHING CHECK

253184   Average Rate Earned Per Hour This Pay Period ** 8.04 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | 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 | 7/19/04 TO 7/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.50 | 6.7500 | 253.13 | | | |
| 21 | PCS-REG | 172.00 | .0019 | .33 | | | |
| 21 | PCS-REG | 120.00 | .4000 | 48.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 818 | 301.46 | | 23.06 | | 3.56 | | 274.84 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|
| 23.06 | 16.27 | 14.47 | 100.00 | 9.60 | 3,967 |

221133   Average Rate Earned Per Hour This Pay Period **   7.46 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA | R | 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  TO | 1/05/04 1/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.91 | | | |
| 21 | PCS-REG | 468.00 | .0250 | 11.71 | | | |
| 21 | PCS-REG | 463.00 | .0300 | 13.89 | | | |
| 21 | PCS-REG | 174.00 | .0375 | 7.28 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.46 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 46 | 346.79 | | 26.53 | | 3.12 | | 317.14 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

229077   Average Rate Earned Per Hour This Pay Period ** 7.44 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA    R | | 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 | 3/29/04 TO 4/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.7500 | 327.38 | | | |
| 21 | PCS-REG | 2233.00 | .0150 | 33.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.44 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 237 | 360.89 | | 27.61 | | 3.25 | | 330.03 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.61 | 19.48 | | 17.32 | | | | 3,386 |

230221   Average Rate Earned Per Hour This Pay Period ** 7.13 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|---|---|---|----|---|-----------|
| 78 | GONZALEZ    MARGARITA | | | R | 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 | TO | 4/05/04 to 4/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| 11 | HRS-REG | 40.00 | 6.7500 | 270.00 | | | |
| 21 | PCS-REG | 315.00 | .0009 | .28 | | | |
| 21 | PCS-REG | 983.00 | .0150 | 14.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 277 | 285.03 | | 21.80 | | 3.36 | | 259.87 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

**253184   Average Rate Earned Per Hour This Pay Period ** 8.04 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|------------------|--|-----------|
| 78 | GONZALEZ      MARGARITA      R | | | | 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  TO | | 7/19/04 TO 7/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|------------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.50 | 6.7500 | 253.13 | | | |
| 21 | PCS-REG | 172.00 | .0019 | .33 | | | |
| 21 | PCS-REG | 120.00 | .4000 | 48.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 818 | 301.46 | | 23.06 | | 3.56 | | 274.84 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 23.06 | 16.27 | | 14.47 | | 100.00 | 9.60 | 3,967 |

222009   Average Rate Earned Per Hour This Pay Period ** 7.34 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | GONZALEZ          MARGARITA                    R | | | | 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  TO | 1/12/04  1/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.01 | | | |
| 21 | PCS-REG | 1140.00 | .0250 | 28.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.34 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 94 | 352.52 | | 26.97 | | 3.17 | | 322.38 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 26.97 | 19.03 | | 16.92 | | 100.00 | 9.60 | 3,243 |

222829   Average Rate Earned Per Hour This Pay Period ** 7.47 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA | R | 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 | 1/19/04 TO 1/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 30.00 | 6.7500 | 202.50 | | | |
| 21 | PCS-REG | 581.00 | .0250 | 14.53 | | | |
| 21 | PCS-REG | 187.00 | .0375 | 7.01 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.47 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 124 | 224.04 | | 17.14 | | 2.02 | | 204.88 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT     PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.14 | 12.09 | | 10.75 | | 100.00 | 9.60 | 3,273 |

240996  Average Rate Earned Per Hour This Pay Period ** 7.30 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ          MARGARITA          R | | | | 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 | 5/24/04 TO 5/27/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 35.50 | 6.7500 | 239.63 | | | |
| 21 | PCS-REG | 1311.00 | .0150 | 19.68 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.30 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 579 | 259.31 | | 19.84 | | 3.06 | | 236.41 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.84 | 14.00 | | 12.44 | | 100.00 | 9.60 | 3,729 |

231631   Average Rate Earned Per Hour This Pay Period ** 7.19 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA          R | | | | 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  TO | 4/12/04<br>4/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.00 | | | |
| 21 | PCS-REG | 1396.00 | .0150 | 20.97 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.19 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 325 | 344.97 | | 26.39 | | 4.07 | | 314.51 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.39 | 18.62 | | 16.55 | | 100.00 | 9.60 | 3,474 |

240734   Average Rate Earned Per Hour This Pay Period ** 7.09 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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 | 5/17/04 TO 5/23/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 15.00 | 6.7500 | 101.26 | | | |
| 21 | PCS-REG | 673.00 | .0075 | 5.05 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 544 | 106.31 | | 8.13 | | 1.25 | | 96.93 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 8.13 | 5.74 | | 5.10 | | 100.00 | 9.60 | 3,693 |

238596   Average Rate Earned Per Hour This Pay Period ** 7.09 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ MARGARITA R | | | | 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 | 5/10/04 TO 5/16/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.50 | 6.7500 | 347.63 | | | |
| 21 | PCS-REG | 673.00 | .0009 | .61 | | | |
| 21 | PCS-REG | 883.00 | .0075 | 6.63 | | | |
| 21 | PCS-REG | 350.00 | .0300 | 10.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 512 | 365.37 | | 27.95 | | 4.31 | | 333.11 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.95 | 19.72 | | 17.53 | | 100.00 | 9.60 | 3,661 |

239457   Average Rate Earned Per Hour This Pay Period ** 7.16 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|------------------|------------|
| 78 | GONZALEZ | MARGARITA | R | 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 | 5/17/04 TO 5/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 17.00 | 6.7500 | 114.75 | | | |
| 21 | PCS-REG | 495.00 | .0075 | 3.71 | | | |
| 21 | PCS-REG | 218.00 | .0150 | 3.27 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.16 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 529 | 121.73 | | 9.32 | | 1.44 | | 110.97 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356               DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|--------|----------------|
| 9.32 | 6.57 | | 5.84 | | 100.00 | 9.60 | 3,678 |

236968   Average Rate Earned Per Hour This Pay Period **   7.13 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 5/03/04<br>5/09/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.75 | 6.7500 | 342.58 | | | |
| 21 | PCS-REG | 634.00 | .0300 | 19.02 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **  7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 460 | 361.60 | | 27.66 | | 4.27 | | 329.67 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

.   PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMP____ ___ __

267007   Average Rate Earned Per Hour This Pay Period ** 8.50 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA    R | | | 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 | 8/30/04 TO 9/05/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.75 | 6.7500 | 308.82 | | | |
| 21 | PCS-REG | 200.00 | .4000 | 80.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.50 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1097 | 388.82 | | 29.75 | | 4.59 | | 354.48 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT     .     PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.75 | | | 18.66 | | | | 4,246 |

276173 Average Rate Earned Per Hour This Pay Period ** 7.74 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|-------------------|------------|
| 78 | GONZALEZ MARGARITA R | | 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 | 10/04/04 TO 10/07/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 23.50 | 6.7500 | 158.63 | | | |
| 21 | PCS-REG | 58.00 | .4000 | 23.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.74 **

| HRS THS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|-------|---------------|----------|--------|--------|-------|---------|
| 1256 | 181.83 | | 13.91 | | 2.15 | | 165.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD. SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 13.91 | | | 8.72 | | | | 4,406 |

275535   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ         MARGARITA              R | | 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 | 9/27/04 TO 10/03/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.00 | 6.7500 | 209.25 | | | |
| 21 | PCS-REG | 82.00 | .4000 | 32.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1233 | 242.05 | | 18.52 | | 2.86 | | 220.67 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY INS | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.52 | | | 11.61 | | | | 4,382 |

283444   Average Rate Earned Per Hour This Pay Period ** 160.80 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| | | | | | | 11/01/04 |
| 78 | GONZALEZ          MARGARITA          R | | | | 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 | TO 11/07/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 21 | PCS-REG | 134.00 | .3000 | 40.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **160.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1335 | 40.20 | | 3.07 | | .47 | | 36.66 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 3.07 | | | 1.92 | | | | 4,485 |

282329   Average Rate Earned Per Hour This Pay Period ** 8.27 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ          MARGARITA          R | | | | 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 | 10/25/04 TO 10/31/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 5.00 | 6.7500 | 33.75 | | | |
| 21 | PCS-REG | 19.00 | .4000 | 7.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.27 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1335 | 41.35 | | 3.16 | | .49 | | 37.70 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT           PAYROLL ACCOUNT

77-0559356                   DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 3.16 | | | 1.98 | | 100.00 | 9.60 | 4,484 |

280411    Average Rate Earned Per Hour This Pay Period **    8.61 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA | R | 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 | 10/18/04 TO 10/24/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.75 | 6.7500 | 268.32 | | | |
| 21 | PCS-REG | 185.00 | .4000 | 74.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **    8.61 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1330 | 342.32 | | 26.18 | | 4.04 | | 312.10 |

SUNVIEW VINEYARDS OF CALIFORNIA. INC.
31391 POND ROAD. SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.18 | | | 16.43 | | 100.00 | 9.60 | 4,479 |

273884   Average Rate Earned Per Hour This Pay Period ** 9.62 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | 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 | 9/20/04 TO 9/26/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 33.25 | 6.7500 | 224.43 | | | |
| 21 | PCS-REG | 202.00 | .3000 | 60.60 | | | |
| 21 | PCS-REG | 93.00 | .4000 | 37.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 9.62 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1202 | 322.23 | | 24.65 | | 3.80 | | 293.78 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 24.65 | | | 15.46 | 100.00 | 9.60 | 4,351 |

260090   Average Rate Earned Per Hour This Pay Period ** 8.07 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| | | | | 8/09/04 |
| 78 | GONZALEZ        MARGARITA        R | | 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 | TO    8/15/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | MISCELLANEOUS DEDUCTIONS | |
| 11 | HRS-REG | 42.00 | 6.7500 | 283.50 | | | |
| 21 | PCS-REG | 139.00 | .4000 | 55.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.07 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 951 | 339.10 | | 25.94 | | 4.00 | | 309.16 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.94 | | | 16.27 | | 100.00 | 9.60 | 4,100 |

278549   Average Rate Earned Per Hour This Pay Period ** 8.37 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | | MARGARITA | R | 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 | 10/11/04 TO 10/17/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.00 | 6.7500 | 229.50 | | | |
| 21 | PCS-REG | 138.00 | .4000 | 55.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.37 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1290 | 284.70 | | 21.78 | | 3.36 | | 259.56 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

235103   Average Rate Earned Per Hour This Pay Period ** 7.13 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | | 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 TO | 4/26/04 5/02/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.50 | 6.7500 | 232.90 | | | |
| 21 | PCS-REG | 284.00 | .0025 | .71 | | | |
| 21 | PCS-REG | 429.00 | .0100 | 4.29 | | | |
| 21 | PCS-REG | 273.00 | .0300 | 8.19 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 410 | 246.09 | | 18.83 | | 2.90 | | 224.36 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT        PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.83 | 13.28 | | 11.81 | | | | 3,559 |

243364   Average Rate Earned Per Hour This Pay Period ** 7.04 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|-----------|
| 78 | GONZALEZ    MARGARITA | | | R | 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 | 6/14/04 TO  6/20/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.50 | 6.7500 | 172.14 | | | |
| 21 | PCS-REG | 1471.00 | .0050 | 7.36 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 605 | 179.50 | . | 13.73 | | 2.12 | | 163.65 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 13.73 | 9.69 | | 8.61 | | | | 3,754 |

246484   Average Rate Earned Per Hour This Pay Period ** 8.03 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | | | 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 | TO | 6/28/04 TO 7/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 10 | HRS-MKU | 6.75 | 6.7500 | 45.56 | | | |
| 11 | HRS-REG | 40.50 | 6.7500 | 273.38 | | | |
| 21 | PCS-REG | 365.00 | .0050 | 1.83 | | | |
| 21 | PCS-REG | 147.00 | .4000 | 58.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.03 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 694 | 379.57 | | 29.03 | | 4.48 | | 346.06 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.03 | 20.49 | | 18.21 | | | | 3,843 |

255506   Average Rate Earned Per Hour This Pay Period ** 8.85 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA | R | 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 | 7/26/04 TO 8/01/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.50 | 6.7500 | 286.88 | | | |
| 21 | PCS-REG | 223.00 | .4000 | 89.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.85 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 860 | 376.08 | | 28.77 | | 4.44 | | 342.87 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.77 | 20.30 | | 18.05 | | | | 4,009 |

250881   Average Rate Earned Per Hour This Pay Period ** 9.20 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 TO | 7/12/04<br>7/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.00 | 6.7500 | 317.26 | | | |
| 21 | PCS-REG | 7.00 | .2000 | 1.40 | | | |
| 21 | PCS-REG | 284.00 | .4000 | 113.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 9.20 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 780 | 432.26 | | 33.07 | | 5.10 | | 394.09 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 33.07 | 23.34 | | 20.74 | | 100.00 | 9.60 | 3,929 |

248660   Average Rate Earned Per Hour This Pay Period ** 8.52 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA     R | | | | 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 | 7/05/04 TO 7/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.50 | 6.7500 | 266.63 | | | |
| 21 | PCS-REG | 175.00 | .4000 | 70.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.52 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 733 | 336.63 | | 25.75 | | 3.97 | | 306.91 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.75 | 18.17 | | 16.15 | | | | 3,882 |

262367   Average Rate Earned Per Hour This Pay Period ** 8.70 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|-----------|
| 78 | GONZALEZ        MARGARITA        R | | | | 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  TO | 8/16/04 TO 8/22/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 227.00 | .4000 | 90.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.70 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 997 | 404.68 | | 30.96 | | 4.78 | | 368.94 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

Case 1:09-cv-00705-AWI -JLT   Document 42-8   Filed 05/16/11   Page 104 of 105

257811   Average Rate Earned Per Hour This Pay Period ** 8.76 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA | | | R | 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 | TO | 8/02/04 8/08/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11 | HRS-REG | 48.50 | 6.7500 | 327.38 | | | |
| 21 | PCS-REG | 244.00 | .4000 | 97.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.76 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 909 | 424.98 | | 32.51 | | 5.01 | | 387.46 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356               DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 32.51 | | | 20.39 | | | | 4,058 |

271602   Average Rate Earned Per Hour This Pay Period ** 8.16 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | 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 | TO | 9/13/04 TO 9/19/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.25 | 6.7500 | 278.44 | | | |
| 21 | PCS-REG | 145.00 | .4000 | 58.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.16 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1168 | 336.44 | | 25.74 | | 3.97 | | 306.73 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK