# CERTIFICATION

I, HEREBY CERTIFY THAT I AM FLUENT IN BOTH THE ENGLISH AND THE SPANISH LANGUAGES AND THAT I HAVE TRANSLATED FROM SPANISH INTO ENGLISH TO THE BEST OF MY ABILITY THE FOLLOWING DOCUMENT:

- Declaration of Margarita Gonzalez, a Declaration in Support of Plaintiffs' Motion for Class Certification, Case No. 1:09-cv-00705.

I declare under penalty of perjury that the foregoing is true and correct and that this Declaration is executed on this May 16, 2011 in the City of San Rafael, County of Marin, California.

CONCHITA B. LOZANO
May 16, 2011
CERTIFIED COURT INTERPRETER TRANSLATOR
FOR THE STATE OF CALIFORNIA (#300552) AND THE
U.S. DISTRICT COURTS (#98-066)

**Yo, Margarita Gonzalez, declaro lo siguiente:**

1.      Tengo conocimiento personal de los hechos que relato a continuación, y si fuera llamado a dar testimonio sobre ellos en corte, lo haría competentemente.

2.      Fui empleado de Sunview Vineyards. Empecé a trabajar en Sunview en 2001, aproximadamente y dejé de trabajar en 2005 aproximadamente.

3.       Durante mi empleo con Sunview trabajé en la cosecha de uva.  Fui miembro de la cuadrilla número 78, junto con aproximadamente 80 trabajadores. El mayordomo de la cuadrilla 78 era Martha Renton.

4.      Durante la cosecha me pagaban $6.75 por hora, mas $.40 por por cada caja de uva empacada.

5.      Durante la cosecha tenía que llegar al trabajo aproximadamente 20 minutos antes de la hora de entrada para preparar el equipo (cargar las bandejas y básculas y llevarlas del carro al campo) y el área de trabajo. El mayordomo nos dijo nos dijo que llegar 20 minutos antes de nuestro turno. El mayordomo recibió sus órdenes de los supervisores de Sunview.

6.      Nunca se me pagó por el trabajo que hice antes de la hora de entrada.

7.      Diario nos obligaban a asistir a una reunión que llamaban "escuela" antes de la hora de entrada. En la "escuela "nos daban instrucciones de trabajo.

8.      Al final del turno también tenía que hacer trabajo sin ser recompensados.

9.      El mayordomo daba el aviso de que el turno había concluido. Pero generalmente seguíamos trabajando para cumplir con la tarea del día y para ordenar la mesa, el equipo y las cajas de uva.

10.     Además de este trabajo que se hacía después del turno en el campo, durante la cosecha cada trabajador se tenía que llevar algunas bandejas consigo para lavarlas en casa. El tiempo que demorábamos transportando las bandejas del campo hasta la casa y de regreso no se pagaba, ni el tiempo que demorábamos lavando las bandejas. Tampoco no me reembolsó el costo del agua y detergente que usaba para lavar las bandejas, ni el uso de auto propio para el transporte de las bandejas.

11.     Para hacer mi trabajo tenía que comprar mis propias tijeras, ya que Sunview no las proveía. Nunca se me reembolsó el costo de las tijeras que compré.

12.     Era obligatorio presentarse al trabajo aunque estuviera lloviendo o hubiera neblina. Cuando ocurría eso, el mayordomo no hacía esperar hasta que Sunview tomara la decisión de dejarnos trabajar o mandarnos a la casa. A veces me esperó una hora y media en mi coche. Nunca se me pagó por el tiempo que esperaba.

Adjunto con esta declaracion esta los talones de cheque.

Declaro y afirmo, bajo pena de perjurio, que lo anterior es correcto y verdadero. Firmada este 6 de mayo del 2011en Arvin, California.

*Margarita González*

Margarita González

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|------------------|------------|
|      |      | | | |                  |            |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
|          |          |                 |      |          | CODE | DESCRIPTION | AMOUNT |
|          |          |                 |      |          |      |      |      |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
|               |       |               |          |        |        |       |         |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
|                 |                |  |          |  |                  |  |                |

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| | | | | | | 10/15/01 TO 10/14/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

04752

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | GONZALEZ          MARGARITA          R | | 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   TO | 9/10/01 TO 9/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 9.00 | 6.2500 | 56.25 | | | |
| 21 | PTS-REG | 75.00 | .2500 | 7.00 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 752 | 63.25 | | 4.64 | | .57 | | 57.84 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559954

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 4.84 | 0.41 | | 3.03 | | | | 752 |

058162

| CREW | NAME | | | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|--|--|-------------------|-----------|
| 78 | GONZALEZ | | MARGARITA | | | R | 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 | 10/01/01 TO 10/07/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.2500 | 323.46 | | | |
| 21 | PCS-REG | 119.00 | .2800 | 33.32 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 944 | 356.78 | | 27.29 | | 3.21 | | 326.28 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 27.29 | 19.26 | | 17.12 | | | | 944 |

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA       R | | 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 | 9/10/01 TO 9/16/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 37 | | 34.75 | | | | | |
| 43 | | | | | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 801 | | | 26.76 | | | | |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.76 | 18.98 | | 15.76 | | 100.00 | 9.60 | 801 |

070668

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | | 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 | 12/03/01 TO 12/09/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 27.25 | 6.2500 | 170.32 | | | |
| 21 | PCS-REG | 438.00 | .0126 | 5.52 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1029 | 175.84 | | 13.45 | | 1.58 | | 160.81 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

072343

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA    P | | | 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 | 12/17/01 TO 12/30/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 21 400 | POS-REG VAC PA | 28.00 .25 | .3000 | 8 40 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1029 | 8 40 | | 64 | | 08 | | 7 68 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0509306

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 64 | | | 43 | | | | 1 024 |

022289

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 5/28/01 TO 6/03/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.78 | | | |
| 21 | PCS-REG | 83.00 | .0019 | .16 | | | |
| 21 | PCS-REG | 1662.00 | .0126 | 20.93 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 217 | 339.87 | | 26.00 | | 3.06 | | 310.81 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

035077

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 7/23/01 TO 7/29/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.00 | 6.2500 | 318.75 | | | |
| 21 | PCS-REG | 120.00 | .2800 | 33.60 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 471 | 352.35 | | 26.96 | | 3.17 | | 322.22 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.96 | 15.02 | | 16.91 | | 100.00 | 9.60 | 471 |

023450

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 79 | GONZALEZ MARGARITA | | R | 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 | 6/04/01 TO 6/10/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | |
|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION / AMOUNT |
| 11 | HRS-REG | 44.00 | 6.2500 | 275.01 | | |
| 21 | PCS-REG | 242.00 | .0092 | .79 | | |
| 21 | PCS-REG | 792.00 | .0126 | 9.91 | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 261 | 285.91 | | 21.84 | | 2.57 | | 261.05 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
12-0532266

PAYROLL ACCOUNT

---DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 21.84 | 15.41 | 13.65 | | 261 |

039841

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 8/06/01<br>8/12/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.25 | 6.2500 | 320.33 | | | |
| 21 | PCS-REG | 177.00 | .2800 | 49.56 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 575 | 369.89 | | 28.29 | | 3.33 | | 338.27 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

020369

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|------|------|------|
| 78 | GONZALEZ        MARGARITA           R | | 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  TO | 5/21/01<br>5/27/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 55.00 | 6.2500 | 343.76 | | | |
| 21 | PCS-REG | 148.00 | .0032 | .47 | | | |
| 21 | PCS-REG | 364.00 | .0100 | 3.64 | | | |
| 21 | PCS-REG | 305.00 | .0126 | 3.83 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 166 | 351.70 | | 26.91 | | 3.17 | | 321.62 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|------|------|------|------|------|------|------|------|
| 26.91 | 18.99 | | 16.88 | | 100.00 | 9.60 | 166 |

G3048Y

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA     R | | | 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 | TO | 7/09/01 7/15/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51 50 | 6 2500 | 321 88 | | | |
| 21 | PCO REG | 700 00 | 0005 | 63 | | | |
| 21 | PKG-REG | 140 00 | 0330 | 39 20 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 386 | 361 71 | | 27 67 | | 3 64 | | 330 75 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

71-059056

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27 67 | 19 03 | | 17 56 | | 100 00 | 9 40 | 386 |

055864

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 9/24/01<br>9/30/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.00 | 6.2500 | 312.52 | | | |
| 21 | PCS-REG | 182.00 | .2800 | 50.96 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 892 | 363.48 | | 27.81 | | 3.27 | | 332.40 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.81 | 19.62 | | 17.44 | | 100.00 | 9.60 | 892 |

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 5/07/01 TO 5/13/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.00 | 6.2500 | 337.63 | | | |
| 21 | PC1-REG | 379.00 | .0019 | .63 | | | |
| 21 | PC3-REG | 851.00 | .0032 | 2.73 | | | |
| 21 | PC8-REG | 129.00 | .0100 | 1.70 | | | |
| 21 | PCY-REG | 129.00 | .0126 | 1.73 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 54 | 343.72 | | 26.29 | | 3.09 | | 314.34 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.29 | 18.56 | | 16.47 | | | | 54 |

018471

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 5/14/01 TO 5/20/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 57.00 | 6.2500 | 356.26 | | | |
| 21 | PCS-REG | 695.00 | .0126 | 8.77 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 111 | 365.03 | | 27.92 | | 3.29 | | 333.82 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.92 | 19.71 | | 17.52 | | 100.00 | 9.60 | 111 |

042315

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 8/13/01 TO 8/19/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.00 | 6.2500 | 262.51 | | | |
| 21 | PCS-REG | 96.00 | .2800 | 26.88 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 617 | 289.39 | | 22.14 | | 2.60 | | 264.65 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.14 | 15.62 | | 13.89 | | 100.00 | 9.60 | 617 |

026867

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 6/25/01 TO 7/01/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.00 | 6.2500 | 225.02 | | | |
| 21 | PCS-REG | 110.00 | .2800 | 30.80 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 297 | 255.82 | | 19.57 | | 2.30 | | 233.95 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.57 | 13.81 | | 12.27 | | | | 297 |

032717

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 7/16/01 TO 7/22/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 33.50 | 6.2500 | 209.39 | | | |
| 21 | PCS-REG | 107.00 | .2800 | 29.96 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 420 | 239.35 | | 18.31 | | 2.15 | | 218.89 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.31 | 12.92 | | 11.48 | | 100.00 | 9.60 | 420 |

047118

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 8/27/01 TO 9/02/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.75 | 6.2500 | 260.94 | | | |
| 21 | PCS-REG | 96.00 | .2800 | 26.88 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 702 | 287.82 | | 22.01 | | 2.59 | | 263.22 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.01 | 15.54 | | 13.81 | | | | 702 |

044733

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 8/20/01 TO 8/26/01 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.75 | 6.2500 | 267.19 | | | |
| 21 | PCS-REG | 105.00 | .2800 | 29.40 | | | |

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 660 | 296.59 | | 22.69 | | 2.67 | | 271.23 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.69 | 16.01 | | 14.23 | | 100.00 | 9.60 | 660 |

**155097   Average Rate Earned Per Hour This Pay Period ** 6.94 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 4/07/03 TO 4/13/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.75 | 6.5000 | 238.88 | | | |
| 21 | PCS-REG | 1694.00 | .0009 | 1.52 | | | |
| 21 | PCS-REG | 683.00 | .0019 | 1.30 | | | |
| 21 | PCS-REG | 890.00 | .0150 | 13.36 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.94 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 76 | 255.06 | | 19.51 | | 2.30 | | 233.25 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.     EARNINGS STATEMENT     PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795
77-0559356     DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 19.51 | 13.77 | | 12.24 | | | 2,047 |

153752   Average Rate Earned Per Hour This Pay Period ** 7.20 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA          R | | | | 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 | TO 3/31/03 4/06/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.50 | 6.5000 | 256.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 1862.00 | .0150 | 27.95 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.20 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 40 | 288.08 | | 22.04 | | 2.59 | | 263.45 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|---|
| 22.04 | 15.55 | | 13.82 | | | | | 2,010 |

162982   Average Rate Earned Per Hour This Pay Period ** 6.81 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 TO | 5/12/03<br>5/18/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.5000 | 260.00 | | | |
| 21 | PCS-REG | 938.00 | .0100 | 9.38 | | | |
| 21 | PCS-REG | 210.00 | .0150 | 3.15 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 282 | 272.53 | | 20.85 | | 2.45 | | 249.23 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 20.85 | 14.71 | | 13.08 | | 100.00 | 9.60 | 2,253 |

190162  Average Rate Earned Per Hour This Pay Period ** 7.90 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 8/18/03 TO 8/24/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.7500 | 270.00 | | | |
| 21 | PCS-REG | 115.00 | .4000 | 46.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.90 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 762 | 316.00 | | 24.17 | | 2.84 | | 288.99 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.17 | 17.06 | | 15.16 | | 100.00 | 9.60 | 2,733 |

**164932   Average Rate Earned Per Hour This Pay Period ** 6.92 ***

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA | R | 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 TO | 5/19/03<br>5/25/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.25 | 6.5000 | 326.63 | | | |
| 21 | PCS-REG | 187.00 | .0019 | .36 | | | |
| 21 | PCS-REG | 1503.00 | .0075 | 11.28 | | | |
| 21 | PCS-REG | 310.00 | .0300 | 9.30 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.92 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 332 | 347.57 | | 26.59 | | 3.13 | | 317.85 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | ~~VISION~~ | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.59 | 18.76 | | 16.68 | | 100.00 | 9.60 | 2,303 |

**177544   Average Rate Earned Per Hour This Pay Period ** 8.31 ***

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA | R | 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 TO | 7/14/03 TO 7/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 46.25 | 6.7500 | 312.19 | | | |
| 21 | PCS-REG | 192.00 | .0050 | .96 | | | |
| 21 | PCS-REG | 178.00 | .4000 | 71.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.31 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 525 | 384.35 | | 29.40 | | 3.46 | | 351.49 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.40 | 20.75 | | 18.44 | | 100.00 | 9.60 | 2,496 |

175367   Average Rate Earned Per Hour This Pay Period ** 8.41 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|------------------|------------|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 7/07/03 TO 7/13/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.25 | 6.7500 | 231.19 | | | |
| 21 | PCS-REG | 142.00 | .4000 | 56.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.41 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 479 | 287.99 | | 22.04 | | 2.59 | | 263.36 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.          EARNINGS STATEMENT          PAYROLL ACCOUNT
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795                                                  DETACH BEFORE CASHING CHECK
                                        77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 22.04 | 15.55 | | 13.82 | | | | 2,449 |

187578   Average Rate Earned Per Hour This Pay Period ** 8.09 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|
| 78 | GONZALEZ    MARGARITA    R | | 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  TO | 8/11/03 TO 8/17/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|------|------|------|------|------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.75 | 6.7500 | 349.32 | | | |
| 21 | PCS-REG | 173.00 | .4000 | 69.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|------|------|------|------|------|------|------|------|
| 722 | 418.52 | | 32.02 | | 3.77 | | 382.73 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|------|------|------|------|------|------|------|------|
| 32.02 | 22.60 | | 20.08 | | 100.00 | 9.60 | 2,693 |

161118   Average Rate Earned Per Hour This Pay Period ** 6.90 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA | R | 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 | 5/05/03 TO 5/11/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.50 | 6.5000 | 263.25 | | | |
| 21 | PCS-REG | 442.00 | .0150 | 6.63 | | | |
| 21 | PCS-REG | 469.00 | .0200 | 9.38 | | | |
| 21 | PCS-REG | 11.00 | .0300 | .33 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.90 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 242 | 279.59 | | 21.38 | | 2.52 | | 255.69 |

| SUNVIEW VINEYARDS OF CALIFORNIA, INC. | EARNINGS STATEMENT | PAYROLL ACCOUNT |
|---|---|---|
| 31381 POND ROAD, SUITE 4 | 77-0559356 | |
| MC FARLAND, CA 93250-9795 | | DETACH BEFORE CASHING CHECK |

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.38 | 15.09 | | 13.42 | | | | 2,213 |

169023   Average Rate Earned Per Hour This Pay Period ** 6.92 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA | R | 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 | 6/02/03 TO 6/08/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.5000 | 299.01 | | | |
| 21 | PCS-REG | 1298.00 | .0150 | 19.48 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.92 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 387 | 318.49 | | 24.37 | | 2.87 | | 291.25 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356-                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.37 | 17.19 | | 15.28 | | | | 2,358 |

171059   Average Rate Earned Per Hour This Pay Period ** 6.84 **

| CREW | NAME | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | TO | 6/09/03 TO 6/15/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | MISCELLANEOUS DEDUCTIONS | |
| 11 | HRS-REG | 49.50 | 6.5000 | 321.75 | | | |
| 21 | PCS-REG | 210.00 | .0100 | 2.10 | | | |
| 21 | PCS-REG | 993.00 | .0150 | 14.90 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.84 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 436 | 338.75 | | 25.91 | | 3.05 | | 309.79 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                 DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | U'NEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.91 | 18.29 | | 16.26 | | 100.00 | 9.60 | 2,407 |

202922   Average Rate Earned Per Hour This Pay Period ** 7.77 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 9/22/03<br>9/28/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.50 | 6.7500 | 246.37 | | | |
| 21 | PCS-REG | 93.00 | .4000 | 37.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.77 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 946 | 283.57 | | 21.69 | | 2.55 | | 259.33 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.69 | | | 13.61 | | 100.00 | 9.60 | 2,917 |

182506   Average Rate Earned Per Hour This Pay Period **   8.55 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ          MARGARITA          R | | | | 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 TO | 7/28/03 8/03/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.00 | 6.7500 | 310.52 | | | |
| 21 | PCS-REG | 207.00 | .4000 | 82.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.55 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 616 | 393.32 | | 30.09 | | 3.54 | | 359.69 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 30.09 | 21.23 | | 18.87 | | | | 2,587 |

157927   Average Rate Earned Per Hour This Pay Period ** 6.91 **

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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 | TO | 4/21/03 TO 4/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.5000 | 261.63 | | | |
| 21 | PCS-REG | 1095.00 | .0150 | 16.43 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.91 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 160 | 278.06 | | 21.27 | | 2.50 | | 254.29 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT           PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 21.27 | 15.01 | | 13.34 | | 100.00 | 9.60 | 2,131 |

184994   Average Rate Earned Per Hour This Pay Period ** 8.64 **

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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 | TO | 8/04/03 8/10/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 54.75 | 6.7500 | 369.57 | | | |
| 21 | PCS-REG | 259.00 | .4000 | 103.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.64 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 671 | 473.17 | | 36.20 | | 4.26 | | 432.71 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 36.20 | 25.55 | | 22.71 | | | | 2,641 |

173639   Average Rate Earned Per Hour This Pay Period ** 8.80 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA | | R | 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 | 6/30/03 TO 7/06/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 8.00 | 6.7500 | 54.01 | | | |
| 21 | PCS-REG | 41.00 | .4000 | 16.40 | | | |

Cantidad Promedio Ganada Por Hora Por El Periodo de Paga ** 8.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S. T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 444 | 70.41 | | 5.39 | | .63 | | 64.39 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 5.39 | 3.80 | | 3.37 | | | | 2,415 |

197873   Average Rate Earned Per Hour This Pay Period ** 7.63 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|-------------------|------------|
| 78 | GONZALEZ        MARGARITA            R | | 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 TO | 9/08/03 TO 9/14/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 70.00 | .4000 | 28.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.63 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 883 | 244.01 | | 18.67 | | 2.20 | | 223.14 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 18.67 | 13.17 | | 11.71 | | | | 2,853 |

219054   Average Rate Earned Per Hour This Pay Period ** 7.39 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA | | R | 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 | 12/08/03 TO 12/14/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.00 | 6.7500 | 168.75 | | | |
| 21 | PCS-REG | 635.00 | .0250 | 15.89 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.39 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1146 | 184.64 | | 14.13 | | 1.66 | | 168.85 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 14.13 | | | 8.86 | | | | 3,117 |

**200472   Average Rate Earned Per Hour This Pay Period ** 7.95 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA | R | 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 TO | 9/15/03<br>9/21/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 27.00 | 6.7500 | 182.25 | | | |
| 21 | PCS-REG | 81.00 | .4000 | 32.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.95 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 910 | 214.65 | | 16.42 | | 1.93 | | 196.30 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 16.42 | 5.69 | | 10.30 | | 100.00 | 9.60 | 2,880 |

209292   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA | R | 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 | 10/20/03 TO 10/26/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 123.00 | .4000 | 49.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Pago ** 7.81 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1004 | 363.08 | | 27.77 | | 3.27 | | 332.04 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.77 | | | 17.42 | | | | 2,975 |

220305   Average Rate Earned Per Hour This Pay Period ** 8.37 *·

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 12/15/0<br>TO 12/21/0 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.00 | 6.7500 | 216.01 | | | |
| 21 | PCS-REG | 619.00 | .0250 | 15.49 | | | |
| 21 | PCS-REG | 103.00 | .0375 | 3.86 | | | |
| 21 | PCS-REG | 64.00 | .0500 | 3.20 | | | |
| 21 | PCS-REG | 105.00 | .3000 | 31.50 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.37 *·

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1178 | 270.06 | | 20.66 | | 2.43 | | 246.97 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BF

| OCIAL SECURITY | UNEMPLOY. INS. | | W/C |
|---|---|---|---|
| 20.66 | | | |

192732   Average Rate Earned Per Hour This Pay Period ** 7.79 *

| | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA    R | | 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 | 8/25/03 TO 8/31/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.75 | 6.7500 | 362.82 | | | |
| 21 | PCS-REG | 140.00 | .4000 | 56.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.79 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 816 | 418.82 | | 32.04 | | 3.77 | | 383.01 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 32.04 | 22.61 | | 20.10 | | 100.00 | 9.60 | 2,787 |

**211303   AVERAGE RATE EARNED PER HOUR THIS PAY PERIOD ** 7.88 ****

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 10/27/03 TO 11/02/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.25 | 6.7500 | 278.44 | | | |
| 21 | PCS-REG | 117.00 | .4000 | 46.80 | | | |

CANTIDAD PROMEDIO GANADA POR HORA POR ESTE PERIODO DE PAGA ** 7.88 ****

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1046 | 325.24 | | 24.88 | | 2.93 | | 297.43 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 24.88 | | | 15.61 | | | | 3,016 |

212063   Average Rate Earned Per Hour This Pay Period **   8.58 *·

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 11/03/0:<br>TO 11/07/0: |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 27.00 | 6.7500 | 182.25 | | | |
| 21 | PCS-REG | 73.00 | .3000 | 21.90 | | | |
| 21 | PCS-REG | 74.00 | .4000 | 29.60 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.58 *·

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1073 | 233.75 | | 17.88 | | 2.10 | | 213.77 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| :URITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| '8 | | | 11.22 | | | | 3,044 |

156464   Average Rate Earned Per Hour This Pay Period ** 6.89 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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 | 4/14/03 TO 4/20/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.50 | 6.5000 | 282.75 | | | |
| 21 | PCS-REG | 1140.00 | .0150 | 17.12 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.89 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 120 | 299.87 | | 22.94 | | 2.70 | | 274.23 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 22.94 | 16.19 | | 14.39 | | 100.00 | 9.60 | 2,091 |

179996   Average Rate Earned Per Hour This Pay Period ** 8.42 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|-------------------|--|------------|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 7/21/03 TO 7/27/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.00 | 6.7500 | 303.75 | | | |
| 21 | PCS-REG | 188.00 | .4000 | 75.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.42 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 570 | 378.95 | | 28.98 | | 3.41 | | 346.56 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

204021   Average Rate Earned Per Hour This Pay Period **   8.49 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|------------------|------------|
| 78 | GONZALEZ      MARGARITA        R | | | | 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 | 9/29/03 TO 10/01/03 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 11.75 | 6.7500 | 79.32 | | | |
| 21 | PCS-REG | 51.00 | .4000 | 20.40 | | | |

:antidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.49 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 958 | 99.72 | | 7.63 | | .90 | | 91.19 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

112593  Average Rate Earned Per Hour This Pay Period **   8.23 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|------------------|------------|
| 78 | GONZALEZ      MARGARITA         R | | | | 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 TO | 8/12/02 TO 8/18/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.00 | 6.5000 | 279.50 | | | |
| 21 | PCS-REG | 186.00 | .4000 | 74.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.23 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 941 | 353.90 | | 27.07 | | 3.19 | | 323.64 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|---|----------|------------------|--------|----------------|
| 27.07 | 2.10 | | 16.98 | 100.00 | 9.60 | 1,970 |

089809   Average Rate Earned Per Hour This Pay Period ** 6.86 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA | | R | 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 TO | 5/13/02<br>5/19/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 53.25 | 6.5000 | 346.13 | | | |
| 21 | PCS-REG | 59.00 | .0100 | .59 | | | |
| 21 | PCS-REG | 55.00 | .0150 | .83 | | | |
| 21 | PCS-REG | 591.00 | .0300 | 17.73 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.86 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 477 | 365.28 | | 27.95 | | 3.29 | | 334.04 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356          DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.95 | 19.72 | | 17.53 | | 100.00 | 9.60 | 1,506 |

081594   Average Rate Earned Per Hour This Pay Period ** 7.03 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | | 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 | 4/08/02 TO 4/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.00 | 6.5000 | 286.00 | | | |
| 21 | PCS-REG | 150.00 | .0019 | .29 | | | |
| 21 | PCS-REG | 1547.00 | .0150 | 23.21 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.03 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 243 | 309.50 | | 23.68 | | 2.79 | | 283.03 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|---|----------------|
| 23.68 | 16.71 | | 14.85 | | | | 1,273 |

073640   Average Rate Earned Per Hour This Pay Period ** 7.62 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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 | 1/14/02 TO 1/20/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.25 | 6.5000 | 261.63 | | | |
| 21 | PCS-REG | 213.00 | .0250 | 5.33 | | | |
| 21 | PCS-REG | 1060.00 | .0375 | 39.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.62 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 40 | 306.71 | | 23.47 | | 2.76 | | 280.48 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 23.47 | 16.56 | | 14.72 | | | 1,070 |

074544   Average Rate Earned Per Hour This Pay Period **   7.21 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA               R | | | | 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 | 1/21/05 TO 1/27/05 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 30.00 | 6.5000 | 195.00 | | | |
| 21 | PCS-REG | 507.00 | .0250 | 12.68 | | | |
| 21 | PCS-REG | 232.00 | .0375 | 8.70 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.21 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 70 | 216.38 | | 16.56 | | 1.95 | | 197.87 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 16.56 | 11.68 | | 10.38 | | | 1,100 |

087905   Average Rate Earned Per Hour This Pay Period ** 6.80 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | GONZALEZ      MARGARITA | | | R | 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  TO | 5/06/02<br>5/12/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 44.50 | 6.5000 | 289.25 | | | |
| 21 | PCS-REG | 141.00 | .0019 | .27 | | | |
| 21 | PCS-REG | 1324.00 | .0100 | 13.24 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 423 | 302.76 | | 23.16 | | 2.72 | | 276.88 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--|----------------|
| 23.16 | 16.34 | | 14.53 | | | | 1,453 |

086080   Average Rate Earned Per Hour This Pay Period ** 6.88 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA     R | | 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 | 4/28/02 TO 5/05/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 49.00 | 6.5000 | 318.50 | | | |
| 21 | PCS-REG | 2049.00 | .0019 | 3.89 | | | |
| 21 | PCS-REG | 251.00 | .0100 | 2.51 | | | |
| 21 | PCS-REG | 807.00 | .0150 | 12.12 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Pago ** 6.88 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 379 | 337.02 | | 25.79 | | 3.03 | | 308.20 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 25.79 | 18.19 | | 16.17 | | | 1,409 |

080423   Average Rate Earned Per Hour This Pay Period ** 7.25 *

| CREW | NAME | | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA          S | | | | | 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 | 4/01/0? TO 4/07/0? |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 29.50 | 6.5000 | 191.75 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 1495.00 | .0150 | 22.44 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Pago ** 7.25 -

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 197 | 217.57 | | 16.64 | | 1.96 | | 198.97 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0550356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 16.64 | 11.74 | | 10.44 | | | 1,229 |

091686   Average Rate Earned Per Hour This Pay Period ** 6.90 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | 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 | 5/20/02 TO 5/26/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 36.75 | 6.5000 | 238.88 | | | |
| 21 | PCS-REG | 822.00 | .0100 | 8.22 | | | |
| 21 | PCS-REG | 212.00 | .0300 | 6.36 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.90 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 513 | 253.46 | | 19.39 | | 2.28 | | 231.79 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.39 | 13.68 | | 12.16 | | 100.00 | 9.60 | 1,543 |

096113   Average Rate Earned Per Hour This Pay Period ** 6.87 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA              R | | | | 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 TO | 6/10/02<br>6/13/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.75 | 6.5000 | 206.38 | | | |
| 21 | PCS-REG | 162.00 | .0019 | .31 | | | |
| 21 | PCS-REG | 1138.00 | .0100 | 11.38 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 6.87 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 617 | 218.07 | | 16.68 | | 1.96 | | 199.43 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 1
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|
| 16.68 | 11.77 | 10.46 | | | 1,647 |

093850   Average Rate Earned Per Hour This Pay Period **   6.88 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | | 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 | 5/27/02 TO 6/02/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.25 | 6.1000 | 320.13 | | | |
| 21 | PCS-REG | 804.00 | .0100 | 8.04 | | | |
| 21 | PCS-REG | 268.00 | .0150 | 4.02 | | | |
| 31 | | | .9700 | 6.30 | | | |

Cantidad Ganada Por Hora por Este Periodo en Page **   6.88 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 563 | 338.73 | | 25.91 | | 3.05 | | 309.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0557856

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.91 | 18.99 | | 15.23 | | | | 1,592 |

101312   Average Rate Earned Per Hour This Pay Period ** 8.62 **

| CREW | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|--|--|--|--|-------------------|--|------------|
| 78 | GONZALEZ       MARGARITA           R | | | | | 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 | TO | 7/08/02 TO 7/14/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 43.75 | 6.5000 | 284.38 | | | |
| 21 | PCS-REG | 219.00 | .4000 | 87.60 | | | |
| 21 | PCS-REG | 11.00 | .4500 | 4.95 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.62 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 726 | 376.93 | | 28.84 | | 3.39 | | 344.70 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|---------------|--|----------|--|------------------|--------|----------------|
| 28.84 | 20.35 | | 18.09 | | 100.00 | 9.60 | 1,756 |

099367   Average Rate Earned Per Hour This Pay Period ** 8.86 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA                R | | | | 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 | TO | 7/01/02  7/07/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 38.00 | 6.5000 | 247.00 | | | |
| 11 | HRS-REG | .50 | 6.7500 | 3.38 | | | |
| 21 | PCS-REG | 227.00 | .4000 | 90.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.86 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 682 | 341.18 | | 26.10 | | 3.07 | | 312.01 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 26.10 | 18.42 | | 16.37 | . | | 1,712 |

105837   Average Rate Earned Per Hour This Pay Period **   7.79 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA           R | | | | 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 | TO | 7/22/02<br>7/28/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.5000 | 315.25 | | | |
| 21 | PCS-REG | 261.00 | .0075 | 1.96 | | | |
| 21 | PCS-REG | 151.00 | .4000 | 60.40 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.79 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 824 | 377.61 | | 28.89 | | 3.40 | | 345.32 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.89 | 20.39 | | 18.12 | | 100.00 | 9.60 | 1,853 |

084319   Average Rate Earned Per Hour This Pay Period ** 7.06 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA      R | | 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 | 4/22/02 TO 4/28/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 32.50 | 6.5000 | 211.25 | | | |
| 21 | PCS-REG | 350.00 | .0009 | .32 | | | |
| 21 | PCS-REG | 336.00 | .0019 | .64 | | | |
| 21 | PCS-REG | 964.00 | .0150 | 14.47 | | | |
| 21 | PCS-REG | 146.00 | .0200 | 2.92 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.06 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 330 | 229.60 | | 17.57 | | 2.07 | | 209.96 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.57 | 12.39 | | 11.02 | | 100.00 | 9.60 | 1,360 |

108143   Average Rate Earned Per Hour This Pay Period ** 8.64 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA   R | | | 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 TO | 7/29/02<br>8/04/02 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.00 | 6.5000 | 221.01 | | | |
| 21 | PCS-REG | 182.00 | .4000 | 72.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.64 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 858 | 293.81 | | 22.48 | | 2.64 | | 268.69 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

**EARNINGS STATEMENT**

**PAYROLL ACCOUNT**

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|
| 22.48 | 15.86 | | 14.10 | | | 1,887 |

**221133   Average Rate Earned Per Hour This Pay Period ** 7.46 ***

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 1/05/04 TO 1/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | MISCELLANEOUS DEDUCTIONS | | |
| 11 | HRS-REG | 46.50 | 6.7500 | 313.91 | | | |
| 21 | PCS-REG | 468.00 | .0250 | 11.71 | | | |
| 21 | PCS-REG | 463.00 | .0300 | 13.89 | | | |
| 21 | PCS-REG | 194.00 | .0375 | 7.28 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.46 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 46 | 346.79 | | 26.53 | | 3.12 | | 317.14 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

229077   Average Rate Earned Per Hour This Pay Period ** 7.44 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | 3/29/04 TO 4/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.7500 | 327.38 | | | |
| 21 | PCS-REG | 2233.00 | .0150 | 33.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.44 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 237 | 360.89 | | 27.61 | | 3.25 | | 330.03 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT        PAYROLL ACCOUNT

77-0559356        DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 27.61 | 19.48 | | 17.32 | | | | 3,386 |

230221   Average Rate Earned Per Hour This Pay Period **   7.13 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA            R | | | | 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 | TO | 4/05/04<br>4/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 40.00 | 6.7500 | 270.00 | | | |
| 21 | PCS-REG | 315.00 | .0009 | .28 | | | |
| 21 | PCS-REG | 983.00 | .0150 | 14.75 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 277 | 285.03 | | 21.80 | | 3.36 | | 259.87 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

253184   Average Rate Earned Per Hour This Pay Period ** 8.04 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|-------------------|------------|
| 78 | GONZALEZ    MARGARITA    R | | | 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 | 7/19/04 TO 7/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|------------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 37.50 | 6.7500 | 253.13 | | | |
| 21 | PCS-REG | 172.00 | .0019 | .33 | | | |
| 21 | PCS-REG | 120.00 | .4000 | 48.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 818 | 301.46 | | 23.06 | | 3.56 | | 274.84 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 23.06 | 16.27 | | 14.47 | | 100.00 | 9.60 | 3,967 |

222009   Average Rate Earned Per Hour This Pay Period **   7.34 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA | | | R | 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 TO | 1/12/04<br>1/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.01 | | | |
| 21 | PCS-REG | 1140.00 | .0250 | 28.51 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   7.34 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 94 | 352.52 | | 26.97 | | 3.17 | | 322.38 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.97 | 19.03 | | 16.92 | | 100.00 | 9.60 | 3,243 |

222829   Average Rate Earned Per Hour This Pay Period ** 7.47 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA     R | | 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 TO | 1/19/04 1/25/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 30.00 | 6.7500 | 202.50 | | | |
| 21 | PCS-REG | 581.00 | .0250 | 14.53 | | | |
| 21 | PCS-REG | 187.00 | .0375 | 7.01 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.47 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 124 | 224.04 | | 17.14 | | 2.02 | | 204.88 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

77-0559356

EARNINGS STATEMENT

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 17.14 | 12.09 | | 10.75 | | 100.00 | 9.60 | 3,273 |

240996   Average Rate Earned Per Hour This Pay Period ** 7.30 **

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ          MARGARITA          R | | 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 | TO | 5/24/04<br>5/27/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | - | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 35.50 | 6.7500 | 239.63 | | | |
| 21 | PCS-REG | 1311.00 | .0150 | 19.68 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.30 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 579 | 259.31 | | 19.84 | | 3.06 | | 236.41 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 19.84 | 14.00 | | 12.44 | | 100.00 | 9.60 | 3,729 |

231631   Average Rate Earned Per Hour This Pay Period ** 7.19 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA      R | | 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 | 4/12/04 TO 4/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.00 | 6.7500 | 324.00 | | | |
| 21 | PCS-REG | 1396.00 | .0150 | 20.97 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.19 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 325 | 344.97 | | 26.39 | | 4.07 | | 314.51 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD. SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.39 | 18.62 | | 16.55 | | 100.00 | 9.60 | 3,474 |

240734   Average Rate Earned Per Hour This Pay Period ** 7.09 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|------------------|-----------|
| 78 | GONZALEZ | MARGARITA | | R | 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 TO | 5/17/04 5/23/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 15.00 | 6.7500 | 101.26 | | | |
| 21 | PCS-REG | 673.00 | .0075 | 5.05 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 544 | 106.31 | | 8.13 | | 1.25 | | 96.93 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|----------|------------------|--------|----------------|
| 8.13 | 5.74 | 5.10 | 100.00 | 9.60 | 3,693 |

238596   Average Rate Earned Per Hour This Pay Period ** 7.09 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|------|------|---|---|---|------------------|---|-----------|
| | | | | | | | 5/10/04 |
| 78 | GONZALEZ     MARGARITA          R | | | | 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 | TO | 5/16/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|--------------------------|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 51.50 | 6.7500 | 347.63 | | | |
| 21 | PCS-REG | 673.00 | .0009 | .61 | | | |
| 21 | PCS-REG | 883.00 | .0075 | 6.63 | | | |
| 21 | PCS-REG | 350.00 | .0300 | 10.50 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.09 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 512 | 365.37 | | 27.95 | | 4.31 | | 333.11 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|---|----------|---|------------------|--------|----------------|
| 27.95 | 19.72 | | 17.53 | | 100.00 | 9.60 | 3,661 |

239457   Average Rate Earned Per Hour This Pay Period ** 7.16 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA           R | | | | 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  TO | 5/17/04 TO 5/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 17.00 | 6.7500 | 114.75 | | | |
| 21 | PCS-REG | 495.00 | .0075 | 3.71 | | | |
| 21 | PCS-REG | 218.00 | .0150 | 3.27 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.16 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 529 | 121.73 | | 9.32 | | 1.44 | | 110.97 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT         PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

77-0559356

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 9.32 | 6.57 | | 5.84 | | 100.00 | 9.60 | 3,678 |

**236968   Average Rate Earned Per Hour This Pay Period ** 7.13 ***

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 5/03/04 TO 5/09/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 50.75 | 6.7500 | 342.58 | | | |
| 21 | PCS-REG | 634.00 | .0300 | 19.02 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 460 | 361.60 | | 27.66 | | 4.27 | | 329.67 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMP...

267007   Average Rate Earned Per Hour This Pay Period ** 8.50 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 8/30/04<br>9/05/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 45.75 | 6.7500 | 308.82 | | | |
| 21 | PCS-REG | 200.00 | .4000 | 80.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.50 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1097 | 388.82 | | 29.75 | | 4.59 | | 354.48 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT         PAYROLL ACCOUNT

77-0559356                 DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.75 | | | 18.66 | | | | 4,246 |

276173   Average Rate Earned Per Hour This Pay Period ** 7.74 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA            R | | | | 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 | | 10/04/04 TO 10/07/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 23.50 | 6.7500 | 158.63 | | | |
| 21 | PCS-REG | 58.00 | .4000 | 23.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.74 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1256 | 181.83 | | 13.91 | | 2.15 | | 165.77 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD. SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 13.91 | | | 8.72 | | | | 4,406 |

275535   Average Rate Earned Per Hour This Pay Period ** 7.81 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA | R | 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 | 9/27/04 TO 10/03/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 31.00 | 6.7500 | 209.25 | | | |
| 21 | PCS-REG | 82.00 | .4000 | 32.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.81 *

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1233 | 242.05 | | 18.52 | | 2.86 | | 220.67 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.52 | | | 11.61 | | | | 4,382 |

283444   Average Rate Earned Per Hour This Pay Period ** 160.80 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|---|
| | | | | | | 11/01/04 |
| 78 | GONZALEZ     MARGARITA     R | | | | 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 | TO 11/07/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 21 | PCS-REG | 134.00 | .3000 | 40.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **160.80 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1335 | 40.20 | | 3.07 | | .47 | | 36.66 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 3.07 | | 1.92 | | 4,485 |

282329   Average Rate Earned Per Hour This Pay Period ** 8.27 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ     MARGARITA | R | 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 | 10/25/04 TO 10/31/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 5.00 | 6.7500 | 33.75 | | | |
| 21 | PCS-REG | 19.00 | .4000 | 7.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.27 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1335 | 41.35 | | 3.16 | | .49 | | 37.70 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 3.16 | | | 1.98 | | 100.00 | 9.60 | 4,484 |

280411   Average Rate Earned Per Hour This Pay Period ** 8.61 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 10/18/04 TO 10/24/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.75 | 6.7500 | 268.32 | | | |
| 21 | PCS-REG | 185.00 | .4000 | 74.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.61 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1330 | 342.32 | | 26.18 | | 4.04 | | 312.10 |

SUNVIEW VINEYARDS OF CALIFORNIA. INC.
31381 POND ROAD. SUITE 4
MC FARLAND. CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 26.18 | | | 16.43 | | 100.00 | 9.60 | 4,479 |

273884   Average Rate Earned Per Hour This Pay Period ** 9.62 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | GONZALEZ      MARGARITA | | | R | 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  TO | 9/20/04 9/26/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|------|------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 33.25 | 6.7500 | 224.43 | | | |
| 21 | PCS-REG | 202.00 | .3000 | 60.60 | | | |
| 21 | PCS-REG | 93.00 | .4000 | 37.20 | | | |
| 400 | VAC. PA | .25 | | | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 9.62 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 1202 | 322.23 | | 24.65 | | 3.80 | | 293.78 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 24.65 | | | 15.46 | | 100.00 | 9.60 | 4,351 |

260090   Average Rate Earned Per Hour This Pay Period ** 8.07 **

| CREW | NAME | | | | SOC. SECURITY NO. | PAY PERIOD |
|------|------|--|--|--|-------------------|------------|
| 78 | GONZALEZ          MARGARITA          R | | | | 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  TO | 8/09/04 TO 8/15/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|----------|----------|-----------------|------|----------|------|-------------|--------|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.00 | 6.7500 | 283.50 | | | |
| 21 | PCS-REG | 139.00 | .4000 | 55.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.07 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---------------|-------|---------------|----------|--------|--------|-------|---------|
| 951 | 339.10 | | 25.94 | | 4.00 | | 309.16 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|-----------------|----------------|--|----------|--|------------------|--------|----------------|
| 25.94 | | | 16.27 | | 100.00 | 9.60 | 4,100 |

278549   Average Rate Earned Per Hour This Pay Period **   8.37 **

| CREW | NAME | | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | R | 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 | 10/11/04 TO 10/17/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.00 | 6.7500 | 229.50 | | | |
| 21 | PCS-REG | 138.00 | .4000 | 55.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.37 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1290 | 284.70 | | 21.78 | | 3.36 | | 259.56 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

235103   Average Rate Earned Per Hour This Pay Period ** 7.13 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ         MARGARITA          R | | | | 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 | TO | 4/26/04 TO 5/02/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 34.50 | 6.7500 | 232.90 | | | |
| 21 | PCS-REG | 284.00 | .0025 | .71 | | | |
| 21 | PCS-REG | 429.00 | .0100 | 4.29 | | | |
| 21 | PCS-REG | 273.00 | .0300 | 8.19 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.13 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 410 | 246.09 | | 18.83 | | 2.90 | | 224.36 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 18.83 | 13.28 | | 11.81 | | | | 3,559 |

243364   Average Rate Earned Per Hour This Pay Period ** 7.04 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | 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 | 6/14/04 TO 6/20/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 25.50 | 6.7500 | 172.14 | | | |
| 21 | PCS-REG | 1471.00 | .0050 | 7.36 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 7.04 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 605 | 179.50 | | 13.73 | | 2.12 | | 163.65 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 13.73 | 9.69 | | 8.61 | | | | 3,754 |

**246484   Average Rate Earned Per Hour This Pay Period ** 8.03 ***

| CREW | NAME | | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ    MARGARITA    R | | | | | 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 | TO | 6/28/04 TO 7/04/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 10 | HRS-MKU | 6.75 | 6.7500 | 45.56 | | | |
| 11 | HRS-REG | 40.50 | 6.7500 | 273.38 | | | |
| 21 | PCS-REG | 365.00 | .0050 | 1.83 | | | |
| 21 | PCS-REG | 147.00 | .4000 | 58.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.03 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 694 | 379.57 | | 29.03 | | 4.48 | | 346.06 |

**SUNVIEW VINEYARDS OF CALIFORNIA, INC.**
31381 POND ROAD, SUITE 4
MC FARLAND. CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 29.03 | 20.49 | | 18.21 | | | | 3,843 |

**255506   Average Rate Earned Per Hour This Pay Period ** 8.85 ***

| CREW | NAME | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA        R | | 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 | TO | 7/26/04 8/01/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 42.50 | 6.7500 | 286.88 | | | |
| 21 | PCS-REG | 223.00 | .4000 | 89.20 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.85 ***

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 860 | 376.08 | | 28.77 | | 4.44 | | 342.87 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 28.77 | 20.30 | | 18.05 | | | | 4,009 |

250881   Average Rate Earned Per Hour This Pay Period ** 9.20 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ        MARGARITA          R | | | | 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 | TO | 7/12/04 TO 7/18/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 47.00 | 6.7500 | 317.26 | | | |
| 21 | PCS-REG | 7.00 | .2000 | 1.40 | | | |
| 21 | PCS-REG | 284.00 | .4000 | 113.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 9.20 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 780 | 432.26 | | 33.07 | | 5.10 | | 394.09 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | VISION | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 33.07 | 23.34 | | 20.74 | | 100.00 | 9.60 | 3,929 |

248660   Average Rate Earned Per Hour This Pay Period **   8.52 **

| CREW | NAME | | | | SOC. SECURITY NO. | | PAY PERIOD |
|---|---|---|---|---|---|---|---|
| 78 | GONZALEZ | MARGARITA | | R | 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 | TO | 7/05/04<br>7/11/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 39.50 | 6.7500 | 266.63 | | | |
| 21 | PCS-REG | 175.00 | .4000 | 70.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga **   8.52 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 733 | 336.63 | | 25.75 | | 3.97 | | 306.91 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | | W/C INS. | | HEALTH INSURANCE | | SENIORITY HRS. |
|---|---|---|---|---|---|---|---|
| 25.75 | 18.17 | | 16.15 | | | | 3,882 |

262367   Average Rate Earned Per Hour This Pay Period **   8.70 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ      MARGARITA | R | 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 TO | 8/16/04 8/22/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11 | HRS-REG | 46.50 | 6.7500 | 313.88 | | | |
| 21 | PCS-REG | 227.00 | .4000 | 90.80 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.70 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 997 | 404.68 | | 30.96 | | 4.78 | | 368.94 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT

77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK

257811   Average Rate Earned Per Hour This Pay Period ** 8.76 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ   MARGARITA | R | 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 | 8/02/04 TO 8/08/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 48.50 | 6.7500 | 327.38 | | | |
| 21 | PCS-REG | 244.00 | .4000 | 97.60 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.76 **

| HRS THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 909 | 424.98 | | 32.51 | | 5.01 | | 387.46 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT          PAYROLL ACCOUNT

77-0559356                  DETACH BEFORE CASHING CHECK

THE COMPANY HAS CONTRIBUTED OR SPENT THE FOLLOWING ON YOUR BEHALF

| SOCIAL SECURITY | UNEMPLOY. INS. | W/C INS. | HEALTH INSURANCE | SENIORITY HRS. |
|---|---|---|---|---|
| 32.51 | | 20.39 | | 4,058 |

271602   Average Rate Earned Per Hour This Pay Period ** 8.16 **

| CREW | NAME | | SOC. SECURITY NO. | PAY PERIOD |
|---|---|---|---|---|
| 78 | GONZALEZ       MARGARITA | R | 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 | 9/13/04 TO 9/19/04 |

| PAY CODE | PAY TYPE | HOURS OR PIECES | RATE | EARNINGS | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| | | | | | CODE | DESCRIPTION | AMOUNT |
| 11 | HRS-REG | 41.25 | 6.7500 | 278.44 | | | |
| 21 | PCS-REG | 145.00 | .4000 | 58.00 | | | |

Cantidad Promedio Ganada Por Hora Por Este Periodo de Paga ** 8.16 **

| HRS.THIS YEAR | GROSS | FED. INC. TAX | F.I.C.A. | S.I.T. | S.D.I. | MISC. | NET PAY |
|---|---|---|---|---|---|---|---|
| 1168 | 336.44 | | 25.74 | | 3.97 | | 306.73 |

SUNVIEW VINEYARDS OF CALIFORNIA, INC.
31381 POND ROAD, SUITE 4
MC FARLAND, CA 93250-9795

EARNINGS STATEMENT
77-0559356

PAYROLL ACCOUNT

DETACH BEFORE CASHING CHECK