JAMES N. PENROD, State Bar No. 43030
MICHAEL MOLLAND, State Bar No. 111830
ERIC MECKLEY, State Bar No. 168181
SHANNON B. NAKABAYASHI, State Bar No. 215469
MORGAN, LEWIS & BOCKIUS LLP
One Market, Spear Street Tower
San Francisco, California  94105
Telephone:    415.442.1000
Facsimile:    415.442.1001
jpenrod@morganlewis.com
mmolland@morganlewis.com
emeckley@morganlewis.com
snakabayashi@morganlewis.com

Attorneys for Defendant
SUNVIEW VINEYARDS OF CALIFORNIA, INC.

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

# FRESNO DIVISION

| | |
|---|---|
| SANTIAGO ROJAS, JOSEPHINO RAMIREZ, CATALINA ROBLES, JUAN MONTES, BENITO ESPINO, and GUILLERMINA PEREZ, on behalf of themselves and a class of others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>MARKO ZANINOVICH, INC., SUNVIEW VINEYARDS OF CALIFORNIA, INC., a California corporation; and DOES 1 to 20, inclusive,<br><br>Defendants. | Case No. 1:09-CV-00705-AWI-JLT<br><br>**OBJECTIONS TO PLAINTIFFS' EVIDENCE IN SUPPORT OF THEIR MOTION FOR CLASS CERTIFICATION**<br><br>Judge:        Hon. Jennifer L. Thurston<br>Courtroom: 1300 18th Street, Bakersfield<br>Date:         September 1, 2011<br>Time:         9:30 a.m. |

1   **I.        INTRODUCTION**

2          Defendant Sunview Vineyards of California, Inc. ("Sunview") asserts the following

3   objections to the evidence submitted by Plaintiffs in support of their Motion for Class

4   Certification, and requests that the cited excerpts and evidence be stricken from Plaintiffs'

5   evidentiary support.  *See FDIC v. New Hampshire Ins. Co.,* 953 F.2d 478, 484 (9th Cir. 1991)

6   (statements in declarations or other evidence which are not admissible may be stricken by the

7   Court).

8          "A witness may not testify to a matter unless evidence is introduced sufficient to support a

9   finding that the witness has personal knowledge of the matter."  Fed. R. Evid. 602.  Speculative

10  or "conclusory allegations … without factual support, are insufficient" evidentiary support in

11  motion practice.  *National Steel Corp. v. Golden Eagle Ins. Co.,* 121 F.3d 496, 502 (9th Cir.

12  1997); *see also S.A. Empresa De Viacao Aerea Rio Grandense v. Walter Kidde & Co.,* 690 F.2d

13  1235 (9th Cir. 1980); *Gasaway v. Northwestern Mut. Life Ins. Co.*, 26 F.3d 957, 960 (9th Cir.

14  1994); *Kaplan v. Rose*, 49 F.3d 1363, 1378 (9th Cir. 1994).  Furthermore, self-serving

15  declarations which are uncorroborated by other testimony are not admissible evidentiary support

16  for a party's motion.  *Villiarimo v. Aloha Island Air, Inc.,* 281 F.3d 1054, 1061 (9th Cir. 2001).

17  **II.       OBJECTIONS TO THE PUTATIVE CLASS REPRESENTATIVES
            DECLARATIONS**

18

19        **A.       Objections to the Declaration of Guillermina Perez Arreola**

20

21

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 1.  "[M]yself and other members of crew 260 daily performed off-the-clock work in the 'harvest' before the official start time of our shifts."  Paragraph 5. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 2.  "We were not compensated for this unrecorded work time."  Paragraph 5. | Lacks foundation, speculation, conclusory.<br>Vague and ambiguous as to | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO PLAINTIFF'S EVIDENCE IN
SUPPORT OF MOTION FOR CLASS CERTIFICATION

DB2/ 22622147.1

| | | |
|---|---|---|
| | "we." | |
| 3. "We knew we were not paid for this pre-shift work time because our pay check receipts did not show this time in the hours of work there listed." Paragraph 5. | Vague and ambiguous as to "we." and "our" Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 4. "Myself and my crew members were not paid by Sunview for the time spent washing the plastic picking trays at home." Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 5. "[M]yself and the crew members were required to purchase tools needed for the job on our own without reimbursement." Paragraph 8. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 6. "Everybody in the crew bought their own gloves." Paragraph 8. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 7. "Everybody in the crew bought their own snips." Paragraph 8 | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 8. "Sunview failed to pay myself and the crew members minimum wage." Paragraph 9. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

### B.   Objections to the Declaration of Benito Espino Gomez

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 9. "[M]yself and other members of crew 270 daily performed off-the-clock | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

2

| | | |
|---|---|---|
| work in the 'harvest' before the official start time of our shifts."  Paragraph 5. | | |
| 10. "[M]yself and the members of my crew daily preformed 15 minutes of off-the-clock work in the 'harvest' after the official stop time."  Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 11. "We were not compensated for this unrecorded work time."  Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 12. "The crew boss would call time ('Lets Go!') but workers would still have eight (8) or nine (9) picking trays to finish the packing at each table." Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 13. "Myself and my crew members were not paid for the time spent finishing our work after the fixed stop time in the 'harvest.'"  Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 14. "Myself and my crew members were not paid by Sunview for the time we spent washing plastic picking trays at home."  Paragraph 7. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 15. "I was required to purchase tools I needed for the job on my own without reimbursement."  Paragraph 8. | "Tools I needed for the job" is a legal conclusion. | ☐ Sustained<br>☐ Overruled |
| 16. "Pruning scissors were necessary to do | Lacks foundation, | ☐ Sustained |

3

| | | |
|---|---|---|
| that work."  Paragraph 8. | speculation, conclusory. "Necessary" is a legal conclusion. | ☐ Overruled |
| 17. "Gloves were necessary to do debudding and deleafing work by hand."  Paragraph 8. | Lacks foundation, speculation, conclusory. "Necessary" is a legal conclusion. | ☐ Sustained ☐ Overruled |
| 18. "Picking scissors were needed in the tipping and harvest work."  Paragraph 8. | Lacks foundation, speculation, conclusory. "Needed" is a legal conclusion. | ☐ Sustained ☐ Overruled |

### C.   Objections to the Declaration of Gustavo Montes

Sunview objects generally to the Declaration of Gustavo Montes to the extent it was contradicted by his sworn deposition testimony.  *Burns v. Board of County Commrs. of Jackson County,* 330 F3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F3d 1162, 1169(7th Cir. 1996).

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 19. "[M]yself and the members of crew 150 regularly performed off-the-clock work in the 'harvest' before the official start time of our shifts."  Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |
| 20. "We were not compensated for this unrecorded time."  Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to | ☐ Sustained ☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | | |
|---|---|---|
| | "we." | |
| 21. "In the 'harvest' we were daily required to arrive at the jobsite approximately 15 minutes before the official time to start work."  Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 22. "When we got to the jobsite, we had to prepare the work area before the official start time by doing things such as bringing needed materials to the packing table area; setting up the packing table, wheelbarrows, picking trays, and scale; and placing labels on boxes used to pack the grapes." Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 23. "We also routinely had to attend schooling ('escuelita') before the official start time in the 'harvest.'" Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 24. "Myself and my crew members have not been paid for the time spent before the official start time preparing for the work day and attending 'escuelita' in the 'harvest' seasons I worked for Sunview."  Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 25. "While employed by Employer I sometimes performed off-the-clock | Vague and ambiguous as to "Employer."  Montes | |

5                                    OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| work in the 'harvest' after the official stop time of my shifts for which I was not compensated."  Paragraph 6. | directly contradicted this statement in his deposition. He testified under oath that he did not work after the stopping time for crew bosses Consuela Guzman or Ambrosio Cruz.  Montes Depo: 58:4-9.[1] | |
| 26. "Myself and my crew members have not been paid for the time spent finishing our work after the fixed stop time."  Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 27. "We would have to wash our picking trays twice a week at home using soap and water."  Paragraph 7. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 28. "Myself and my crew members have not been paid for the time we spent washing plastic picking trays at home."  Paragraph 7. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 29. "[M]yself and most members of my crew bought at least one pair of scissors each year without reimbursement by Sunview.'"  Paragraph 8. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

---

[1] The cited excerpts of all deposition testimony are attached to the Declaration of Michael Molland, filed herewith.

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

1

### D.     Objections to the Declaration of Josefino Ramirez

2          Sunview objects generally to the Declaration of Josefino Ramirez on the ground that, due

3    to alleged miscommunication issues with the court-certified interpreter, Defendant was unable to

4    fully cross-examine Ramirez, a party Plaintiff.

5

6

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 30. "Daily, or almost daily, we had to attend 'school.'"  Paragraph 7. | Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

9

### E.     Objections to the Declaration of Catalina Robles

11

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 31. "[M]yself and the members of crew number 150 daily performed off-the-clock work in the 'harvest' before the official start time of our shifts." Paragraph 5. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 32. "We were not compensated for this unrecorded time."  Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 33. "We knew we were not paid for this unrecorded pre-shift work time because our pay check receipts did not show this time in the listed hours of work." Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we" and "our." | ☐ Sustained<br>☐ Overruled |
| 34. "Myself and my crew members were not paid by Sunview for the time spent | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | | |
|---|---|---|
| washing the plastic picking trays at home." Paragraph 6. | | |
| 35. "We knew we were not paid for this unrecorded work at home because our pay check receipts did not show this time under the hours of work." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we" and "our." | ☐ Sustained<br>☐ Overruled |
| 36. "Myself and my crew members have not been paid for the time spent before the official start time preparing for the work day and attending 'escuelita' in the 'harvest' seasons I worked for Sunview." Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 37. "While employed by Sunview, myself and the crew members were required to purchase tools needed for the job without reimbursement." Paragraph 8. | Vague and ambiguous as to "the crew members." Lacks foundation, speculation, conclusory. | |
| 38. "Workers who turned in their old set were given a new set." Paragraph 8. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 39. "Then, we'd have to buy our own replacement scissors." Paragraph 8. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 40. "The same was true for all of my co-workers in the harvest." Paragraph 8. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 41. "The same was true for all of my co-workers in the pruning." Paragraph 8. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| 42. "Additional necessary items I and my co-workers were required to buy included gloves, goggles, and replacement sharpening stones." Paragraph 8. | Lacks foundation, speculation, conclusory. "Necessary" is a legal conclusion. | ☐ Sustained<br>☐ Overruled |
| 43. "We were never reimbursed for any of the items we bought with our own money to accomplish the work for Sunview." Paragraph 8. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 44. "While employed by Sunview, myself and the members of crew number 150 performed off-the-clock work in the 'harvest' after the official stop time of our shifts." Paragraph 9. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 45. "We were not compensated for this unrecorded work time." Paragraph 9. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 46. "This unrecorded post-shift work was accomplished by all members of the crew." Paragraph 9. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 47. "We knew we were not paid for this unrecorded post-shift work time because our pay check receipts did not show this time in the listed hours of work." Paragraph 9. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we" and "our." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

**F.**   **Objections to the Declaration of Santiago Rojas**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 48. "Daily, or almost daily, we had to attend 'school.'"  Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 49. "[W]e had to keep working in order to keep up with the production quotas." Paragraph 8. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## III.   OBJECTIONS TO THE DECLARATIONS OF PLAINTIFFS' DECLARANTS

### A.   Objections to the Declaration of Justina Bautista

Justina Bautista's declaration was withdrawn by Plaintiffs pursuant to prior Court Order. *See* Dckt # 94,  Accordingly, all references to Bautista's declaration (including but not limited to footnotes 27, 30 and 34 of Plaintiff's Memorandum of Points and Authorities in Support of their Motion for Class Certification) must be disregarded and stricken.

### B.   Objections to the Declaration of Martha Bautista

Sunview objects generally to the Declaration of Martha Bautista on the ground that it is contradicted by her sworn deposition testimony.  As such, it should be disregarded.  *Burns v. Board of County Commrs. of Jackson County,* 330 F3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F3d 1162, 1169(7th Cir. 1996).

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 50. "We were not paid for this time before start time that we had to spend preparing the work areas and attending | Vague and ambiguous as to "we."  Lacks foundation, conclusory, speculation. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| school." Paragraph 3. | Bautista directly contradicted this statement in her deposition.  She testified under oath that she was paid for all time worked.  Bautista Depo: 14:3-16:25; 37:4-16; 44:22-46:8.[2] | |
| 51. "The company did not pay for the time we worked after the end of the official shift in the harvesting season." Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, conclusory, speculation.  Bautista directly contradicted this statement in her deposition.  She testified under oath that she was paid for all work she performed after stop time was called.  Bautista Depo. 49:10-50:24. | ☐ Sustained<br>☐ Overruled |
| 52. "During the harvesting season, we had to wash trays at home…We were not paid for the time we spent washing the trays, nor were we reimbursed for the soap or chlorine to complete this work." Paragraph 5. | Lacks foundation, speculation, conclusory.  Vague and ambiguous as to "we."  Contradicted by deposition testimony.  In her | ☐ Sustained<br>☐ Overruled |

---

[2] The cited excerpts of all deposition testimony are attached to the Declaration of Michael Molland, filed herewith.

OBJECTIONS TO EVIDENCE

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| | deposition, Bautista testified she never took trays home after 2003 and does not remember any other workers who did so. Bautista Depo. 18:4-10. | |
| 53. "Sunview never provided us with the necessary tools to perform my work." Paragraph 9 [*sic*]. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "us."  Contradicted by deposition testimony. Bautista testified that Sunview provided everyone in Crew 240 with scissors at the beginning of each harvest season.  Sunview also provided gloves. Bautista Depo. 21:8-23:21; 26:23-29:3. | ☐ Sustained ☐ Overruled |

## C.  Objections to the Declaration of Jose H. Campos

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 54. "That time worked preparing our materials and attending school was not paid to us."  Paragraph 9. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "our" and "us." | ☐ Sustained ☐ Overruled |
| 55. "At the end of the shift, we also had to | Lacks foundation, | ☐ Sustained |

12

| | | |
|---|---|---|
| work without being compensated." Paragraph 10. | speculation, conclusory. Vague and ambiguous as to "we." | ☐ Overruled |
| 56. "We worked approximately between 5 to 15 minutes 2 to 3 times per week after the shift ended.  That time was not paid to us."  Paragraph 11. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 57. "This was a rule of the job." Paragraph 14. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 58. "The time we spent moving trays from the field to the house and back was not paid, nor was the time we took washing the trays."  Paragraph 15. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 59. "…it was mandatory to show up to work even if it was raining or it was foggy.  When this happened, the foreman would make us wait until Sunview made the decision to let us work or send us home." | Lacks foundation, speculation, conclusory, hearsay.  Vague and ambiguous as to "is." | ☐ Sustained<br>☐ Overruled |

### D.    Objections to the Declaration of Maria De Jesus M. Campos

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 60. "That time worked preparing our materials and attending school was not paid to us."  Paragraph 9. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 61. "At the end of the shift, we also had to | Lacks foundation, | ☐ Sustained |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| work without being compensated." Paragraph 10. | speculation, conclusory. Vague and ambiguous as to "we." | ☐ Overruled |
| 62. "We worked approximately between 5 to 15 minutes 2 to 3 times per week after the shift ended.  That time was not paid to us."  Paragraph 11. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 63. "This was a rule of the job." Paragraph 14. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 64. "The time we spent moving trays from the field to the house and back was not paid, nor was the time we took washing the trays."  Paragraph 15. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 65. "…it was mandatory to show up to work even if it was raining or it was foggy.  When this happened, the foreman would make sure wait until Sunview made the decision to let us work or send us home." | Lacks foundation, speculation, conclusory, hearsay. | ☐ Sustained<br>☐ Overruled |

**E.**     **Objections to the Declaration of Martina Ceballos**

Martina Ceballos' declaration was withdrawn by Plaintiffs pursuant to prior Court Order. *See* Dckt # 89.  Accordingly, all references to Ceballos's declaration in Plaintiff's Memorandum of Points and Authorities in Support of their Motion for Class Certification must be disregarded and stricken.

14

DB2/ 22622147.1

**F.**     **Objections to the Declaration of Breyda Chavez**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 66. "During picking, we had to arrive at work approximately 30 minutes before the official start time …the foreman would tell us that we had to arrive early in order to prepare the materials…." Paragraph 4. | Lacks foundation, speculation, hearsay. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 67. "We were not paid for the time before the start time that we have spent preparing the work areas for the workday….." Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 68. "I have personally heard the foremen pressuring people so they go on working to pick and pack more grape boxes." Paragraph 5. | Hearsay, argumentative. | ☐ Sustained<br>☐ Overruled |
| 69. "We were not paid for this time that we had to be at work before the official start time during the work seasons before picking." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 70. "[W]e had to take home the trays every day and we had to wash the trays at home…We were not paid for the time we spent washing trays at our homes and we were not reimbursed either for the cost of soap or the chlorine we used | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| to do that task."  Paragraph 7. | | |
| 71. "We have had to purchase approximately 2-3 picking pairs each year, spending around $8 to $10 per pair." | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained ☐ Overruled |
| 72. "While I have been working at Sunview, the Company has not provided us with the necessary tools to perform our job."  Paragraph 9. | "Necessary to perform" is a legal conclusion.  Lacks foundation, speculation, conclusory. Vague and ambiguous as to "us." | |
| 73. "We have had to bring our own gloves to work too." Paragraph 9. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | |

### G.    Objections to the Declaration of Miguel Chavez

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 74. "During picking, we had to arrive at work approximately 30 minutes before the official start time …the foreman would tell us that we had to arrive early in order to prepare the materials…." Paragraph 4. | Lacks foundation, speculation, hearsay. Vague and ambiguous as to "we." | ☐ Sustained ☐ Overruled |
| 75. "We were not paid for the time before the start time that we have spent preparing the work areas for the | Lacks foundation, speculation, conclusory. Vague and ambiguous as to | ☐ Sustained ☐ Overruled |

OBJECTIONS TO EVIDENCE

| workday…..." Paragraph 4. | "we." | |
|---|---|---|
| 76. "I have personally heard the foremen pressuring people so they go on working to pick and pack more grape boxes." Paragraph 5. | Hearsay, argumentative. | ☐ Sustained<br>☐ Overruled |
| 77. "We were not paid for this time that we had to be at work before the official start time during the work seasons before picking." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 78. "[W]e had to take home the trays every day and we had to wash the trays at home…We were not paid for the time we spent washing trays at our homes and we were not reimbursed either for the cost of soap or the chlorine we used to do that task."  Paragraph 7. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 79. "We have had to purchase approximately 2-3 picking pairs each year, spending around $8 to $10 per pair." | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 80. "While I have been working at Sunview, the Company has not provided us with the necessary tools to perform our job."  Paragraph 9. | "Necessary to perform" is a legal conclusion.  Lacks foundation, speculation, conclusory. | |
| 81. "We have had to bring our own gloves to work too." Paragraph 9. | Lacks foundation, speculation, conclusory | |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

## H.   Objections to the Declaration of Zenen Aguilar Cruz

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 82. "The foreman told us to arrive 20 minutes before our shift." Paragraph 5. | Lacks foundation, speculation, hearsay. | ☐ Sustained<br>☐ Overruled |
| 83. "The foreman received his orders from the supervisors for Sunview." Paragraph 5. | Lacks foundation, speculation, hearsay. | ☐ Sustained<br>☐ Overruled |
| 84. "In order to do my work, I had to buy my own scissors." Paragraph 9. | Argumentative. | ☐ Sustained<br>☐ Overruled |
| 85. "It was mandatory to show up at work even if it was raining or if there was fog." Paragraph 10. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

## I.   Objections to the Declaration of Angelica Esparza

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 86. "Until approximately 2 years ago, the foreman would tell us that we had to arrive early in order to prepare the materials… and to attend school, that would begin before the official start time. Paragraph 3. | Lacks foundation, hearsay. Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |
| 87. "We were not paid for this time before the start time that we have spent preparing the work areas or attending school ….." Paragraph 3. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 88. "We have been paid for this time | Lacks foundation, | ☐ Sustained |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| when we stayed late to finish our work during picking."  Paragraph 4. | speculation, conclusory. Vague and ambiguous as to "we." | ☐ Overruled |
| 89. "We were not paid for this time that we spent working before official start time during the seasons previous to the picking." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

### J.    Objections to the Declaration of Marcario Fernandez

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 90. "They never paid me for the work I did before the start time."  Paragraph 3. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 91. "We were not paid for this time we spent working before the shift began during the season previous to the picking….."  Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 92. "[W]e had to take the trays home every night and we had to wash the trays at home."  Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 93. "We were not paid for the time we spent cleaning the trays, nor were we reimbursed either for the chlorine and the soap we used to complete this work."  Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 94. "Each employee had to purchase his/her own picking scissors after the | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | | |
|---|---|---|
| scissors given to us by the Company wore down or broke." Paragraph 7. | | |
| 95. "They didn't provide us gloves or scissors' shields either, so the workers had to provide these materials every year." Paragraph 7. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

### K.   Objections to the Declaration of Patricia Fernandez

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 96. "They never paid me for the work I did before the start time." Paragraph 3. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 97. "We were not paid for this time we spent working before the shift began during the season previous to the picking….." Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 98. "[W]e had to take the trays home every night and we had to wash the trays at home." Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 99. "We were not paid for the time we spent cleaning the trays, nor were we reimbursed either for the chlorine and the soap we used to complete this work." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 100.    "Each employee had to purchase his/her own picking scissors after the scissors given to us by the Company wore down or broke." Paragraph 7. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 101.    "They didn't provide us gloves or scissors' shields either, so the workers had to provide these materials every year."  Paragraph 7. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |

**L.     Objections to the Declaration of Ramona Macias Garcia**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 102.    "We were not paid for the time we spent preparing our work areas or for participating in the school before the official work start time."  Paragraph 3. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 103.    "Our crew was not paid for the time spent working after the official ending work time."  Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 104.    "Our crew was never paid for the time we attended school before the official work start time during the season before the picking."  Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 105.    "[E]ach harvest worker took home about four trays daily."  Paragraph 6. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 106.    "We were not paid for the time we spent washing trays at home or for the soap and the bleach we used." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

## M.   Objections to the Declaration of Vincenta Perez de Garcia

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 107.   "We were not paid for this time before the start time that we have spent preparing the work area for the workday or attending "school" before official start time during picking." Paragraph 3. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 108.   "We were not paid for this time that we had to be at work before the official start time during the work seasons before the picking."  Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 109.   "[W]e had to take home the trays every day and we had to wash the trays at home.  We also had to take home the scale every day." Paragraph 6. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 110.   "We were not paid for the time we spent washing trays at our homes and we were not reimbursed either for the cost of the soap or the chlorine when used to do that task." Paragraph 6. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 111.   "[T]he Company had not provided us with the necessary tools to perform our job." Paragraph 8. | "Necessary" is a legal conclusion.  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

22                                         OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| 112.    "We had to purchase around 3 pairs of scissors every year…"  Paragraph 8. | Lacks foundation; vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 113.    "We always had to bring our own gloves to work too." | Lacks foundation; vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## N.    Objections to the Declaration of Angela Garibay

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 114.    "We were not paid for the time spent preparing our work areas for the day's work and participating in school before the official start time." Paragraph 3. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 115.    "Our crew was not paid for the time worked after the official work ending time."  Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 116.    "We were not paid for the time we worked preparing our work areas for the day's work and participating in school before the start time." Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 117.    "The workers in our crew were not paid for the time worked after the official end time in 2004 and 2005." Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 118.    "Nicolasa required that my crew and I take home trays to wash them and come back to work with clean trays." | Hearsay, lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| Paragraph 8. | | |
| --- | --- | --- |

## O.  Objections to the Declaration of Jose Alfredo Garibay

| Purported Evidence | Defendant's Objection(s) | Ruling |
| --- | --- | --- |
| 119.   "We were not paid for the time spent preparing our work areas for the day's work and participating in school before the official start time." Paragraph 3. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 120.   "Our crew was not paid for the time worked after the official work ending time."  Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 121.   "We were not paid for the time we worked preparing our work areas for the day's work and participating in school before the start time." Paragraph 5. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 122.   "The workers in our crew were not paid for the time worked after the official end time in 2004 and 2005." Paragraph 6. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 123.   "Nicolasa required that my crew and I take home trays to wash them and come back to work with clean trays." Paragraph 8. | Hearsay, lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

1

2      **P.      Objections to the Declaration of Leobardo Gomez**

3

4

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 124.   "We were not paid for this before the start time that we spent preparing work areas for the work day or attending "school" before the official start time during picking."  Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |
| 125.   "I have personally heard foremen pressuring people so they would go on working to pick and pack more boxes of grapes after the official shift ended."  Paragraph 5. | Hearsay, argumentative. | ☐ Sustained ☐ Overruled |
| 126.   "We were not paid for this time that we had to work before the official start time during the work seasons before the picking." Paragraph 6. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |
| 127.   "[T]he Company did not give us all the necessary tools to perform the work."  Paragraph 7. | "Necessary" is a legal conclusion.  Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |
| 128.   "We also had to bring our own gloves to work."  Paragraph 7. | Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained ☐ Overruled |

25                                    OBJECTIONS TO EVIDENCE

**Q.**    **Objections to the Declaration of Jaime Gonzalez**

Jaime Gonzalez's declaration was stricken by the Court.  *See* Dckt # 80.  Accordingly, all references to Gonzalez's declaration in Plaintiffs' Memorandum of Points and Authorities in Support of their Motion for Class Certification) must be disregarded and stricken.

**R.**    **Objections to the Declaration of Margarita Gonzalez**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 129.   "The foreman received his orders from the supervisors for Sunview."  Paragraph 5. | Hearsay.  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 130.   "Every day, they would make us attend a meeting they called "school" before the start time."  Paragraph 7. | Vague and ambiguous as to "we."  Lacks foundation, speculation, | ☐ Sustained<br>☐ Overruled |
| 131.   "We were not reimbursed for the cost of water and detergent that I [sic] would use to wash the trays, nor for the use of our own cars for the transportation of the trays."  Paragraph 10. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 132.   "It was mandatory to show up at work even if it was raining or if there was fog."  Paragraph 13. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 133.   "We were never paid for waiting time."  Paragraph 13. | "Waiting time" is a legal conclusion.  Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

1

**S.     Objections to the Declaration of Sara Gonzalez**

2          Sara Gonzalez's declaration was stricken by the Court.  *See* Dckt # 80.  Accordingly, all

3    references to Gonzalez's declaration in Plaintiffs' Memorandum of Points and Authorities in

4    Support of their Motion for Class Certification) must be disregarded and stricken.

5

**T.     Objections to the Declaration of Maria Dolores Hernandez**

6

7

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 134.   "We were not paid for the time before the beginning of the shift that we spent preparing the work area and the equipment and attending "school"."  Paragraph 3. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained  ☐ Overruled |
| 135.   "The time we spent finishing work was not paid."  Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained  ☐ Overruled |
| 136.   "Generally, each worked would take home four trays daily."  Paragraph 5. | Lacks foundation, speculation. | ☐ Sustained  ☐ Overruled |
| 137.   "We had to take our own gloves, scissors and sheaths to perform the work.  This equipment was necessary."  Paragraph 7. | "Necessary" is a legal conclusion.  Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained  ☐ Overruled |

**U.      Objections to the Declaration of Faustino Jauregui**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 138.   "Our crew was not paid for doing | Lacks foundation, | ☐ Sustained |

27

| | | |
|---|---|---|
| work before the start time or for the time participating in school before the official start time." Paragraph 3. | speculation, conclusory. | ☐ Overruled |
| 139.   "Our crew was not paid for its work before the start time or for the time participating in school before the official start time." Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |
| 140.   "Our crew was not paid for the work time after the official ending time in 2000, 2001 or 2002." Paragraph 5. | Lacks foundation, speculation., conclusory | ☐ Sustained ☐ Overruled |
| 141.   "Our crew was not paid for the work time after the official ending time in August, 2003." Paragraph 6. | Lacks foundation, speculation, conclusory | ☐ Sustained ☐ Overruled |
| 142.   "Our crew was not paid for the time we attended school before the official start time in the season before the picking." Paragraph 7. | Lacks foundation, speculation, conclusory | ☐ Sustained ☐ Overruled |
| 143.   "Our crew was not paid for the time we attended school before the official start time in the season before the picking." Paragraph 8. | Lacks foundation, speculation, conclusory | ☐ Sustained ☐ Overruled |
| 144.   "We were never paid for the time spent washing trays at home or for the expense of soap and chlorine." Paragraph 9. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory | ☐ Sustained ☐ Overruled |
| 145.   "During my time with Sunview, we had to provide our own gloves, scissors | Vague and ambiguous as to "we." Lacks foundation, | ☐ Sustained ☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | speculation, conclusory | |
|---|---|---|
| and sheath for work." | | |

## V.    Objections to the Declaration of Miguel Jimenez

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 146.    "At the end of the shift we also had to do work without being compensated."  Paragraph 7. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 147.    "I think the foreman would not write down the time we finished working, but instead of that, the time when he advised us the shift was over." Paragraph 7. | Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 148.    "[D]uring the harvest, each worker had to take home approximately 5 trays to wash them."  Paragraph 8. | Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 149.    "The time we spent transporting trays to the house and back was not paid, nor the time we spent washing the trays."  Paragraph 8. | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |

## W.    Objections to the Declaration of Rosa Lazos

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 150.    "The foreman received his orders from the supervisors for Sunview." Paragraph 6. | Hearsay.  Lacks foundation, speculation | ☐ Sustained<br>☐ Overruled |
| 151.    "[E]ach worker had to take some trays along to wash them at home." | Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| Paragraph 11. | | |
| 152.    "The time it took us to transport the trays from the field to the house and back was not paid to us, nor the time we took washing the trays."  Paragraph 11. | Vague and ambiguous as to "us."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 153.    "It was mandatory to show up at work even if it was raining or if there was fog."  Paragraph 13. | Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 154.    "We were never paid for waiting time."  Paragraph 13. | "Waiting time" is a legal conclusion.  Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## X.     Objections to the Declaration of Camila L. Lemus

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 155.    "We were not paid for this time before the official start time that we had to spend preparing the work areas and attending school daily during the picking."  Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 156.    "Forman Ontiveros would always make sure no one would be getting ready to leave early."  Paragraph 5. | Lacks foundation, speculation, argumentative. | ☐ Sustained<br>☐ Overruled |
| 157.    "The company did not pay us for this extra time that we worked after our | Vague and ambiguous as to "we" and "us."  Lacks | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| shifts during the picking." Paragraph 5. | foundation, speculation, conclusory. | |
| 158.    "We were not paid for that time we spent working before the shift began during the seasons previous to the picking." Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 159.    "We were not paid for the time we spent cleaning our trays, nor were we reimbursed for the chlorine and the soap we used to complete this work." Paragraph 7. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 160.    "The Company did not provide me the necessary tools to perform my work." Paragraph 9. | "Necessary" is a legal conclusion. | ☐ Sustained<br>☐ Overruled |
| 161.    "[W]hen these scissors broke or got worn down, we had to purchase our own scissors." Paragraph 9. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 162.    "They wouldn't provide us with gloves, lenses or sheaths for the scissors either, so, [sic] the workers had to provide these materials every year." Paragraph 9. | Lacks foundation, speculation, conclusory | ☐ Sustained<br>☐ Overruled |

**Y.    Objections to the Declaration of Maria Dolores Santibanez Leon**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 163.    "We were not paid for the time | Vague and ambiguous as to | ☐ Sustained |

31                                                OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| before the beginning of the shift that we spent preparing the work are and the equipment and attending "school."" Paragraph 3. | "we."  Lacks foundation, speculation, conclusory. | ☐ Overruled |
| 164.   "My group was not paid for work time after the shift in 2003 and 2004." Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 165.   We were not paid for the time we spent receiving instructions at the "school" before the shift."  Paragraph 5. | Vague and ambiguous as to "we." "  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 166.   "We were never paid for washing trays at home."  Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 167.   "We had to take our own gloves, scissors and sheaths to do our work." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

**Z.**      **Objections to the Declaration of Jose Lopez**

Sunview objects generally to the Declaration of Jose Lopez to the extent it was contradicted by his sworn deposition testimony.  *Burns v. Board of County Commrs. of Jackson County,* 330 F3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F3d 1162, 1169(7th Cir. 1996).

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 168.   "Our crew was not paid for the time we spent preparing our work areas | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| for the day or for the time participating in the school before the official start time." Paragraph 3. | Vague and ambiguous as to "we." | |
| 169.   "We were never paid for the time spent washing trays at home." Paragraph 4. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 170.   "Since 1968, the workers in my crew had to provide our own tools for work." Paragraph 5. | Overbroad and irrelevant as to time.  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 171.   "Forewoman Graciela Murillo told me that I needed to take these tools to work." Paragraph 5. | Hearsay, argumentative as to "needed to take.". | ☐ Sustained<br>☐ Overruled |
| 172.   "Those scissors had to last all season." Paragraph 6. | Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |

**AA.   Objections to the Declaration of Evangelina Maduna**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 173.   "We were not paid for this time we spent working before the official start time during the seasons previous to the picking." Paragraph 5. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 174.   "We were not paid for that time that we spent cleaning trays, nor were we reimbursed for the chlorine and the soap we used to complete this work." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

33                                    OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | | |
|---|---|---|
| 175.   "[W]e had to purchase our own scissors."  Paragraph 7. | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 176.   "We also had to take our own gloves to work."  Paragraph 7. | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 177.   "We had to take our own gloves, scissors and sheaths to do our work."  Paragraph 6. | Lacks foundation, speculation, conclusory.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## BB.   Objections to the Declaration of Meliton Martinez

Meliton Martinez's declaration was stricken by the Court after he testified that he did not work for Sunview during the class period.  *See* Dckt # 64.  Accordingly, all references to M. Martinez's declaration in Plaintiffs' Memorandum of Points and Authorities in Support of their Motion for Class Certification) must be disregarded.

## CC.   Objections to the Declaration of Victor Martinez

Victor Martinez's declaration was stricken by the Court.  *See* Dckt # 65.  Accordingly, all references to V. Martinez's declaration in Plaintiffs' Memorandum of Points and Authorities in Support of their Motion for Class Certification) must be disregarded.

## DD.   Objections to the Declaration of Leobardo Meza

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 178.   "Each day we had to take home approximately 5 trays and we had to wash these trays like 2 times per week."  Paragraph 9[sic]. | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 179.   "We were not paid for the time we | Vague and ambiguous as to | ☐ Sustained |

OBJECTIONS TO EVIDENCE

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| took cleaning our trays, nor were we reimbursed for the chlorine and soap we used to complete this job." Paragraph 9[sic]. | "we." Lacks foundation, speculation, conclusory. | ☐ Overruled |
| 180.    "The Company did not provide me all necessary tools in order to perform my work." Paragraph 10. | "Necessary" is a legal conclusion.  Lacks foundation. | ☐ Sustained<br>☐ Overruled |
| 181.    "Each employee had to buy his/her own picking scissors." Paragraph 10. | Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 182.    "When the scissors would break or worse down, we had to purchase our own scissors." Paragraph 10. | Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 183.    "Nor did they provide us with gloves or scissors' shields." Paragraph 10. | Lacks foundation, speculation.  Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |

**EE.**   **Objections to the Declaration of Roberto Garcia Meza**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 184.    "We were not paid for this time before the start time that we spent preparing work areas for the workday or attending "school" before the official start time during picking." Paragraph 3. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 185.    "We were not paid for this time that we had to be at work before the official start time during the work | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | | |
|---|---|---|
| seasons before the picking." Paragraph 5. | | |
| 186.    "We had to take home the trays every day and we had to wash the trays at home." Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 187.    "We were not paid for the time we spent washing the trays at our homes and we were not reimbursed either for the cost of the soap nor the chlorine we used to do this task." Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 188.    "[T]he Company has not provided us all the necessary tools to perform our work." Paragraph 8. | "Necessary" is a legal conclusion. Lacks foundation, speculation. Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |
| 189.    "We had to buy around 3 pairs of scissors ever year…." Paragraph 8. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 190.    "We have also had to bring our own gloves to work." Paragraph 8. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

### FF.   Objections to the Declaration of Cecilia Mojarro

Sunview objects generally to the Declaration of Cecilia Mojarro on the ground that it is contradicted by her sworn deposition testimony.  As such, the declaration should be disregarded in its entirety.  *Burns v. Board of County Commrs. of Jackson County,* 330 F.3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F.3d 1162, 1169 (7th Cir. 1996).

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 191.  "During each picking season, my crew had to arrive to work approximately 15 to 30 minutes before the official start time.  The foreman told us that we had to arrive early to prepare the materials, including the tables, trays, boxes and wheelbarrows.  During the picking, we had to attend school which would begin before the official time of start."  Paragraph 3. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "our" and "us."<br><br>Mojarro directly contradicted this in her deposition.  Specifically, she testified that he was asked to arrive 10-15 minutes before the start of her shift.  Mojarro Depo. 33:11-19. | ☐ Sustained<br>☐ Overruled |
| 192.   "We were not paid for the time before the start time that we had to spend preparing the work areas and attending school daily during the picking." | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 193.   "We worked approximately between 5 to 15 minutes 2 to 3 times per week after the shift ended.  That time was not paid to us."  Paragraph 3. | Lacks foundation, speculation. Vague and ambiguous as to "we."<br><br>This also directly contradicts her testimony that some employees arrived early and some did | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | | |
|---|---|---|
| | not.  Mojarro Depo. 56:20-57:3. | |
| 194.    "We would not get paid for this time before the official start time that we had to spend preparing the work areas and attending school."  Paragraph 3 | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 195.    During each picking season, we had to continue packing grapes and cleaning our work areas after the foreman notified us that the official shift was over. But, in general, most days I had to stay 10-15 minutes after the shift in order to be able to finish the work. I know the foremen knew that we stayed late because they were always rushing us to finish so they could go home. The company did not pay for the time we worked after the end of the official shift during the picking season.  Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 196.    "While I worked at Sunview, the company did not provide us with all the necessary tools to perform my work."  Paragraph 8. | "Necessary" is a legal conclusion.  Lacks foundation, speculation. Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |
| 197.    "We were not provided either with | Lacks foundation, | ☐ Sustained |

38                                    OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| gloves or sheaths, so the workers had to provide these materials every year." Paragraph 8. | speculation.  Vague and ambiguous as to "we" and "workers." | ☐ Overruled |

**GG.**   **Objections to the Declaration of Rebecca Montalvo**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 198.    "We have not been paid for this time before the start time that we have spent preparing the work areas for the work day during picking."  Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 199.    "We were not paid for this Paragraph 5. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 200.    "We were not paid for the time we spent washing the trays at our homes and we were not reimbursed either for the cost of the soap or the chlorine we used to do this job."  Paragraph 6. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 201.    "We were not paid for the time we spent washing the trays at our homes, nor were we reimbursed for the cost of the soap or the chlorine to complete this work."  Paragraph 6. | Vague and ambiguous as to "we."  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 202.    "While I worked at Sunview, the company did not provide us with all the necessary tools to perform my job." | "Necessary" is a legal conclusion.  Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| Paragraph 8. | Vague and ambiguous as to "us." | |

### HH.   Objections to the Declaration of Javier L. Munoz

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 203.    "We were not paid for the time we took preparing the work area and the equipment, or for attending "school," which would occur at the beginning of the shift." Paragraph 3. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 204.    "We were not paid for the time we took preparing the work area and the equipment, or for attending "school" which would occur at the beginning of the shift."  Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 205.    "My group was not paid for the time we took finishing up the work after the shift."  Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "group." | ☐ Sustained<br>☐ Overruled |
| 206.    "My group was not paid for the time we took finishing up the work after the shift."  Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "group." | ☐ Sustained<br>☐ Overruled |
| 207.    "We were never paid for the time that elapsed while we attended school before the shift during the pre-harvest." Paragraph 7. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| 208.   "The time for washing the trays, or the cost of the detergent, chlorine and water needed to wash them were [sic] never paid."  Paragraph 8. | Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 209.   "We had to provide our own gloves, scissors and sheath for the scissors to perform our work." Paragraph 9. | Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## II.    Objections to the Declaration of Delfina Najar

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 210.   "They wouldn't pay us for that time previous to the start time that we had to spend preparing the work areas and attending school daily during the picking." Paragraph 3. | Vague and ambiguous as to "us" and "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 211.   "We were not paid for the time we spent cleaning trays, nor were we reimbursed for the chlorine and the soap we used to complete this work." Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 212.   "We were not paid for that [sic] time we spent working before the shift began during the season previous to the picking."  Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 213.   "While I worked at Sunview, the Company did not provide me all the | "Necessary" is a legal conclusion.  Lacks | ☐ Sustained<br>☐ Overruled |

41

DB2/ 22622147.1

| | |
|---|---|
| necessary tools to perform my work." Paragraph 6. | foundation, speculation | |

**JJ.**   **Objections to the Declaration of Michael Nieto**

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 214.   "They didn't pay us for the time we had to spend before the start time preparing the work areas and attending school." Paragraph 3. | Vague and ambiguous as to "us" and "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 215.   "We were not paid for the time we spent washing trays, nor were we reimbursed for the soap or chlorine to do this work." Paragraph 4. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 216.   "Sunview never provided us with all the necessary tools to perform my work." Paragraph 5. | "Necessary" is a legal conclusion. Lacks foundation, speculation, conclusory.<br>Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |
| 217.   "[W]hen the scissors broke or wore down, we had to purchase our own scissors." Paragraph 6. | Lacks foundation, speculation.<br>Vague and ambiguous as to "our" and "we." | ☐ Sustained<br>☐ Overruled |
| 218.   "Each worker also had to purchase his own wheelbarrow." Paragraph 5. | Lacks foundation, speculation.   Vague and ambiguous as to "worker." | ☐ Sustained<br>☐ Overruled |
| 219.   "This time was not paid to us." | Lacks foundation, | ☐ Sustained |

OBJECTIONS TO EVIDENCE

| Paragraph 6. | speculation, conclusory. Vague and ambiguous as to "us." | ☐ Overruled |

### KK.   Objections to the Declaration of Maria Nuñez

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
| --- | --- | --- |
| 220.    "We were not paid for this time before the official start time that we had to spend preparing the work areas and attending school during the picking." Paragraph 3. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 221.    "We were not paid for this time that we spent working after the shift had ended during the picking season." Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 222.    "We were not paid for this time we spent working before the shift began during the seasons before the picking." Paragraph 5. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 223.    "We were not paid for the time we worked washing trays at home and we were not reimbursed either for the cost of the soap and the chlorine we would use to perform this task."  Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 224.    "[T]he Company did not provide me with all the necessary tools to perform my job." Paragraph 7. | "Necessary" is a legal conclusion.  Lacks foundation, speculation.      " | ☐ Sustained<br>☐ Overruled |

43                                                      OBJECTIONS TO EVIDENCE

## LL.   Objections to the Declaration of Yolanda Medina Perez

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 225.    "The company did not pay us for this overtime that we worked after our shifts during the picking seasons." Paragraph 4. | Vague and ambiguous as to "us."  Lacks foundation, speculation, conclusory. "Overtime" is a legal conclusion. | ☐ Sustained<br>☐ Overruled |
| 226.    "We were not paid for that time we spent working before the shift began during the seasons previous [sic] to the picking."  Paragraph 5. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 227.    "We were not paid for the time we spent cleaning trays, nor were we reimbursed for the chlorine and soap that we used to complete this job." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 228.    "While I worked at Sunview, the Company did not provide us all the necessary tools to perform our work." Paragraph 8. | "Necessary" is a legal conclusion.  Lacks foundation, speculation. Vague and ambiguous as to "us." | ☐ Sustained<br>☐ Overruled |
| 229.    "We also had to take our own gloves to work."  Paragraph 8. | Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## MM.  Objections to the Declaration of Sandra M. Mata Ponce

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 230.    "We were not paid for the time we spent participating in "escuelita" (school) prior to the official start time." Paragraph 3. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 231.    "My crew was not paid for the time spent after the official stop time finishing work in 2005." Paragraph 5. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 232.    "I was told by foreman Felix, when I started working what tools I needed to take to work." Paragraph 6. | Hearsay. | ☐ Sustained<br>☐ Overruled |

## NN.    Objections to the Declaration of Hector Jose Reynaga

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 233.    "We were not paid for this time before the start time that we had to spend preparing the work areas and attending school daily during the picking." Paragraph 4. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 234.    "The company did not pay us for that extra time we worked after our shifts during the picking." Paragraph 5. | Vague and ambiguous as to "us" and "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 235.    "We were not paid for the time we spent working before the shift began during the seasons before the picking." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

45                                    OBJECTIONS TO EVIDENCE

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 236.   "We were not paid for the time we spent cleaning the trays, nor were we reimbursed for the chorine [sic] and the soap we used to complete this work."  Paragraph 7. | Lacks foundation, speculation, conclusory Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 237.   "While I worked at Sunview, the Company did not provide me with the necessary tools to perform my work."  Paragraph 9. | "Necessary" is a legal conclusion.  Lacks foundation, speculation.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 238.   "They wouldn't provide gloves or scissors' sheaths either, so the workers had to provide those materials every year."  Paragraph 9 | Lacks foundation, speculation.  Vague and ambiguous as to "workers" | ☐ Sustained<br>☐ Overruled |
| 239.   "When we would ask Forman Ontiveros for the materials, he would tell us we each had to buy them."  Paragraph 9. | Hearsay.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

## OO.  Declaration of Hector Manuel Reynaga

Sunview objects generally to the Declaration of Hector M. Reynaga on the ground that it is contradicted by his sworn deposition testimony.  As such, the declaration should be disregarded in its entirety.  *Burns v. Board of County Commrs. of Jackson County,* 330 F.3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F.3d 1162, 1169 (7th Cir. 1996).

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 240.   "During each picking season, my crew had to arrive to work | Lacks foundation, speculation, conclusory.  Vague and ambiguous as to | ☐ Sustained<br>☐ Overruled |

| | | |
|---|---|---|
| approximately 30 minutes before the official start time.  Foreman Ontiveros told us that we had to arrive early to prepare the materials, including the tables, trays, boxes and wheelbarrows…During the picking, we had to attend school which would begin before the official time of start." Paragraph 3. | "our" and "us." Reynaga directly contradicted this in his deposition.  Specifically, he testified that he was asked to arrive 10-15 minutes before the start of his shift was because the crew might need to change locations. Reynaga Depo. 19:15-21; 21:14-22. | |
| 241.   "We were not paid for the time before the start time that we had to spend preparing the work areas and attending school daily during the picking."  Paragraph 3. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 242.   "We worked approximately between 5 to 15 minutes 2 to 3 times per week after the shift ended.  That time was not paid to us."  Paragraph 11. | Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 243.   Generally describes work performed "during the seasons previous to the picking."  Paragraph 4. | Lacks foundation and personal knowledge because Mr. Reynaga did not work for Sunview during non-harvest season. | ☐ Sustained<br>☐ Overruled |
| 244.   "During each picking season until approximately August 2004, we had to take home our trays and wash them there…We were not paid for the time | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." Reynaga directly contradicted this in his | ☐ Sustained<br>☐ Overruled |

47

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| we spent cleaning the trays, nor were we reimbursed for the chlorine and the soap we used to complete this work." Paragraph 5. | deposition. Specifically, he testified that he did not know of any of any Sunview employee who washed trays at home after August 2003. Reynaga Depo. 42:15-25. | |
| 245.   "Around August, 2004, this practice changed and the company began to bring a trailer to the ranches so that the workers could keep our trays and scales in the trailer every day. Then, we didn't have to take home our trays and scales every day." Paragraph 6. | Lacks foundation, speculation.<br><br>Reynaga directly contradicted this in his deposition. Specifically, he testified that he did not know of any of any Sunview employee who washed trays at home after August 2003. Reynaga Depo. 42:15-25. | ☐ Sustained<br><br>☐ Overruled |
| 246.   "While I worked at Sunview, the Company did not provide me the necessary tools to perform my job." Paragraph 7. | "Necessary tools to perform my job" is a legal conclusion.<br><br>Reynaga directly contradicted this in his deposition. Specifically, he testified that Sunview provided him with scissors and never refused a request to obtain a pair of scissors. Reynaga Depo. 63:18-62:16. | |

**PP.** **Objections to the Declaration of Maria Amada Reynaga**

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 247.   "We were not paid for this time before the start time that we had to spend preparing the work areas and attending school daily during the | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br><br>☐ Overruled |

48                                    OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| picking." Paragraph 4. | | |
| 248. "The company did not pay us for that extra time we worked after our shifts during the picking." Paragraph 5. | Vague and ambiguous as to "us" and "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 249. "We were not paid for the time we spent working before the shift began during the seasons before the picking." Paragraph 6. | Lacks foundation, speculation, conclusory. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 250. "We were not paid for the time we spent cleaning the trays, nor were we reimbursed for the chorine [sic] and the soap we used to complete this work." Paragraph 7. | Lacks foundation, speculation, conclusory Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 251. "While I worked at Sunview, the Company did not provide me with the necessary tools to perform my work." Paragraph 9. | "Necessary tools to perform my work" is a legal conclusion. Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 252. "They wouldn't provide gloves or scissors' sheaths either, so the workers had to provide those materials every year." Paragraph 9 | Lacks foundation, speculation. Vague and ambiguous as to "workers" | ☐ Sustained<br>☐ Overruled |
| 253. "When we would ask Forman Ontiveros for the materials, he would tell us we each had to buy them." | Hearsay. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

49                                                    OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| Paragraph 9. | | |

## QQ.  Objections to the Declaration of Jose Rivera

Sunview objects generally to the Declaration of Jose. Reynaga on the ground that it is contradicted by his sworn deposition testimony.  As such, the declaration should be disregarded in its entirety.  *Burns v. Board of County Commrs. of Jackson County,* 330 F3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F3d 1162, 1169 (7th Cir. 1996).

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 254.    "Sunview did not pay for the time the workers spent preparing the work areas for the workday during picking." Paragraph 4. | Lacks foundation and speculates as to Sunview's payroll practices.<br><br>Rivera contradicted this testimony at his deposition and confirmed that he has no facts on which to base this claim.  Rivera Depo. 72:20-73:1, 95:21-25, 33:22-34:1, 34:17-35:9, 81:5-18, 81:11-18 | ☐ Sustained<br>☐ Overruled |
| 255.    "'School' is the time during which I, as a foreman, would talk to the entire crew about the work and also explained to the workers if they didn't do their job well.." | Vague and ambiguous. | ☐ Sustained<br>☐ Overruled |
| 256.    "During picking season, each day the workers in my crew had to clean | Vague and ambiguous as "had to clean." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| the work area after official ending time. It would take approximately 15 minutes to clean the area." Paragraph 5. | At his deposition, Rivera admitted that he never told any worker that they had to work after the official ending time.  Rivera Depo. 74:6-8.  He also testified that he would announce the stop time 15 minutes before the stop time to allow the workers time to complete their work by the stop time. 38:13-25, 39:1-6. | |
| 257.    "I saw workers moving the tables and preparing the materials before the official start time."  Paragraph 6. | Vague and ambiguous as to "workers." | ☐ Sustained<br>☐ Overruled |
| 258.    Sunview did not pay for this time before the start time when the workers attend 'school' during the season before the picking."  Paragraph 6. | Lacks foundation and speculative as to Sunview's compensation practices. | ☐ Sustained<br>☐ Overruled |
| 259.    "In previous years, Sunview would force the workers to take home the trays and the scale every night and they had to wash the trays at home." Paragraph 8. | Lacks foundation, personal knowledge and speculative as to company-wide practices.<br>Vague and ambiguous as to "force." | ☐ Sustained<br>☐ Overruled |
| 260.    "The workers would take | Lacks foundation and | ☐ Sustained |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| approximately one hour each day to wash the trays." Paragraph 8. | personal knowledge as to other workers. | ☐ Overruled |
| 261.    "While I worked for Sunview, the Company did not provide the workers with all the necessary tools to perform the work." Paragraph 10. | "Necessary" calls for a legal conclusion.<br><br>Rivera admitted that gloves were not required and were sometimes forbidden and that some workers wore gloves while others did not. 88:5 -89:4 | ☐ Sustained<br>☐ Overruled |
| 262.    "If that pair of scissors wore down or broke, the workers had to buy another pair on their own." Paragraph 10. | Lacks foundation. Speculative. | ☐ Sustained<br>☐ Overruled |
| 263.    "While I worked at Sunview, the Company did not provide me with the necessary tools to perform my work." Paragraph 9. | "Necessary" is a legal conclusion.  Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 264.    "They wouldn't provide gloves or scissors' sheaths either, so the workers had to provide those materials every year." Paragraph 9 | Lacks foundation, speculation. Vague and ambiguous as to "workers" | ☐ Sustained<br>☐ Overruled |
| 265.    "When we would ask Forman Ontiveros for the materials, he would tell us we each had to buy them." | Hearsay.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| Paragraph 9. | | |

**RR.**   **Objections to the Declaration of Ramon Ruiz**

Sunview objects generally to the Declaration of Hector M. Reynaga on the ground that it is contradicted by his sworn deposition testimony.  As such, the declaration should be disregarded in its entirety.  *Burns v. Board of County Commrs. of Jackson County,* 330 F3d 1275, 1282 (10th Cir. 2003) ; *Bank of Ill. v. Allied Signal Safety Restraint Systems,* 75 F3d 1162, 1169 (7th Cir. 1996).

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 266.    "We were not paid for this time before the start time that we had to spend preparing the work areas and attending school daily during the picking." Paragraph 4. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 267.    "The company did not pay us for that extra time we worked after our shifts during the picking."  Paragraph 5. | Vague and ambiguous as to "us" and "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 268.    "We were not paid for the time we spent working before the shift began during the seasons before the picking." Paragraph 6. | Lacks foundation, speculation, conclusory.  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 269.    "We were not paid for the time we spent cleaning the trays, nor were we reimbursed for the chorine [sic] and the soap we used to complete this work." Paragraph 7. | Lacks foundation, speculation, conclusory  Vague and ambiguous as to "we." | ☐ Sustained<br>☐ Overruled |
| 270.    "While I worked at Sunview, the | "Necessary tools to perform | ☐ Sustained |

OBJECTIONS TO EVIDENCE

| Company did not provide me with the necessary tools to perform my work." Paragraph 9. | my work" is a legal conclusion.  Lacks foundation, speculation. Vague and ambiguous as to "we." | ☐ Overruled |
|---|---|---|
| 271.    "They wouldn't provide gloves or scissors' sheaths either, so the workers had to provide those materials every year."  Paragraph 9 | Lacks foundation, speculation. Vague and ambiguous as to "workers" | ☐ Sustained ☐ Overruled |
| 272.    "When we would ask Forman Ontiveros for the materials, he would tell us we each had to buy them." Paragraph 9. | Hearsay.  Vague and ambiguous as to "we." | ☐ Sustained ☐ Overruled |

**SS.    Objections to the Declaration of Filipa Santiago**

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 273.    "Right before the break, the foreman would tell me that I'm low in boxes and that I need to work faster, the pressure made me work during my break."  Paragraph 6. | Hearsay, argumentative. | ☐ Sustained ☐ Overruled |
| 274.    "At the end of the shift we had to work without pay….This post-shift work always went unpaid."  Paragraph 7. | Vague and ambiguous as to "we."  Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |
| 275.    "[E]very worker was required to take home approximately five trays | Lacks foundation, speculation, conclusory. | ☐ Sustained ☐ Overruled |

54                                OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| used for picking grapes." Paragraph 8. | Vague and ambiguous as to "worker." | |

### TT.  Objections to the Declaration of Anajulia Sarabie

Anajulia Sarabie's declaration was withdrawn by Plaintiffs. *See* Molland Decl., Exh. 45. Accordingly, all references to Sarabie's declaration should be disregarded.

### UU.  Objections to the Declaration of Adrian Solis

| **Purported Evidence** | **Defendant's Objection(s)** | **Ruling** |
|---|---|---|
| 276.    "Our crew was not paid for the time we spent preparing our work areas for the day nor for the time to participate in school before the official start time." Paragraph 3. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 277.    "Our crew was not paid for the work time after the official ending time in 2003 or 2004." Paragraph 4. | Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 278.    "Our crew was not paid for the time we attended school before the official start time in the season before the picking." Paragraph 5. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 279.    "In general we could take home five trays daily." Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 280.    "We were never paid for the time spent washing trays at home." Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 281.    "We supply our own gloves, | Vague and ambiguous as to | ☐ Sustained |

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1

| | scissors and scissors' sheaths for work." Paragraph 6. | "we." Lacks foundation, speculation, conclusory. | ☐ Overruled |

### VV.   Objections to the Declaration of Josephina Fernandez Tomaya

| Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 282.    "We were not paid for the time it took us to prepare the work area and participating in the "school" which would occur before the beginning of the shift."  Paragraph 4. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 283.    "We were not paid for the time it took us to prepare the work area and participating in the "school" which would occur before the beginning of the shift."  Paragraph 5. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 284.    "We had to supply our own gloves, scissors and sheaths to do our work."  Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 285.    "In general we could take home five trays daily."  Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |
| 286.    "We were never paid for the time spent washing trays at home."  Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation. | ☐ Sustained<br>☐ Overruled |
| 287.    "We supply our own gloves, scissors and scissors' sheaths for work."  Paragraph 6. | Vague and ambiguous as to "we." Lacks foundation, speculation, conclusory. | ☐ Sustained<br>☐ Overruled |

OBJECTIONS TO EVIDENCE

## IV.   OBJECTIONS TO THE DECLARATION OF AARON WOOLFSON

### A.   INTRODUCTION

As detailed in Sunview's concurrently-filed Motion to Strike the Declaration and Report of Aaron Woolfson, Sunview objects to the declaration of Aaron Woolfson for a number of reasons.  First, Mr. Woolfson's "declaration" is, in fact, an improper and untimely supplemental expert report.  Pursuant to Federal Rule of Civil Procedure 37, it is due to be stricken.  *Wong v. Regents of the Univ. of Cal.*, 410 F.3d 1052, 1062 (9th Cir. 2005) (affirming district court's order excluding expert witness offered in support of opposition to summary judgment where witness was not timely identified); *Leviton Mfg. Co., Inc. v. Nicor, Inc.*, 2007 U.S. Dist. LEXIS 35225 (D. N.M. 2007) (striking untimely supplemental expert report); *see* Motion to Strike §§ III(A),(B).  Second, pursuant to Federal Rule of Evidence 702 Mr. Woolfson lacks the education and experience to be qualified as an expert witness for this matter.  Motion to Strike § III(C),(D).  Third, Mr. Woolfson's analysis contains numerous errors, rendering his testimony unreliable and inadmissible pursuant to Federal Rule of Evidence 702.  Motion to Strike § III(C),(E).

### B.   SPECIFIC OBJECTIONS

| Plaintiff's Purported Evidence | Defendant's Objection(s) | Ruling |
|---|---|---|
| 288.   Number of the 3,123,934 shifts that Sunview reported over 10 hours: 8,246. Number of the 8,246 shifts that were reported as worked for more than 10 hours that indicated no overtime pay, according to Sunview is 4,500 (54.5%) database.  (Woolfson Dec., ¶27.) | Lacks foundation, irrelevant, improper opinion testimony.<br><br>Mr. Woolfson does not have the requisite "technical or other specialized knowledge" to render this opinion.  Fed. R. of Evid. 702.<br><br>Constitutes an improper supplemental expert report and subject to exclusion.  Fed. R. of Civil Proc. 37. | ☐ Sustained<br><br>☐ Overruled |

| | | |
|---|---|---|
| 289.    My analysis demonstrates that Defense Counsel is clearly incorrect that the treatment of Paycode 31 as "pay period" versus "workday" would eliminate sub-minimum wage violations. Although, Defense Counsel's reinterpretation of this code lowers the violation rate somewhat it does not alter the basic results. In particular, under my initial analysis there were 2817 employees who had been paid sub-minimum wage. (Woolfson Dec., ¶23.) | Lacks foundation, irrelevant, improper opinion testimony.<br><br>Mr. Woolfson does not have the requisite "technical or other specialized knowledge" to render this opinion.  Fed. R. of Evid. 702.<br><br>Constitutes an improper supplemental expert report and subject to exclusion. Fed. R. of Civil Proc. 37.<br><br>Mr. Woolfson is not qualified to offer an opinion on "sub-minimum wage violations." Furthermore, his opinion in this regard is premised on an incorrect and improper understanding of the relevant analysis for minimum wage calculations. | ☐ Sustained<br><br>☐ Overruled |
| 290.    After adjusting for Defense Counsel's asserted "pay period" application of "PayCode 31", there are still 2668 employees who were paid at least one shift at sub-minimum wages, despite "PayCode 31" having been applied. Indeed my analysis provided for any payment of "paycode 31" – even "code 31's" that occurred well after the sub-minimum shift. | Lacks foundation, irrelevant, improper opinion testimony.<br><br>Mr. Woolfson does not have the requisite "technical or other specialized knowledge" to render this opinion.  Fed. R. of Evid. 702.<br><br>Constitutes an improper supplemental expert report and subject to exclusion. Fed. R. of Civil Proc. 37.<br><br>Mr. Woolfson is not qualified to offer an | ☐ Sustained<br><br>☐ Overruled |

OBJECTIONS TO EVIDENCE

| | | |
|---|---|---|
| (Woolfson Dec., ¶24.) | opinion on "sub-minimum wage violations." Furthermore, his opinion in this regard is premised on an incorrect and improper understanding of the relevant analysis for minimum wage calculations.<br><br>Mischaracterizes Mr. Woolfson's failure to consider relevant evidence that was provided to Plaintiffs' counsel as an assertion by Sunview's counsel. | |
| 291.    Number of shifts where employee was paid exclusively **piece-rate** for the particular day, but Sunview did not report any actual units of work time (hours) for the employee's shift on the data provided for which the employee worked during the time that they were paid exclusively piece-rate: **7,070 shifts**. Defense Counsel's suggestion to the contrary that there are no piece rate shifts is simply incorrect.  Number of shifts where employee was paid exclusively **piece-rate** for the particular day, where the number of units of time worked was noted for the employees' shift, but the employee hourly pay rate was listed at zero | Lacks foundation, irrelevant, improper opinion testimony.<br><br>Mr. Woolfson does not have the requisite "technical or other specialized knowledge" to render this opinion.  Fed. R. of Evid. 702.<br><br>Constitutes an improper supplemental expert report and subject to exclusion. Fed. R. of Civil Proc. 37.<br><br>Mr. Woolfson is not qualified to offer an opinion on "sub-minimum wage violations." Furthermore, his opinion in this regard is premised on an incorrect and improper understanding of the relevant analysis for minimum wage calculations.<br><br>Mischaracterizes Mr. Woolfson's failure to | ☐ Sustained<br><br>☐ Overruled |

OBJECTIONS TO EVIDENCE

1
2
3
4

| | | |
|---|---|---|
| dollars per hour, this paying employees' on piece rates only for their time: **35,014**. (Woolfson Dec., ¶25.) | consider relevant evidence that was provided to Plaintiffs' counsel as an assertion by Sunview's counsel. | |

5

6  Dated: August 18, 2011                    MORGAN, LEWIS & BOCKIUS LLP

7

8                                          By: _____/S/ Shannon Nakabayashi_____

9                                               James N. Penrod
                                                Michael Molland
10                                              Eric Meckley
                                                Shannon B. Nakabayashi
11

12                                              Attorneys for Defendant
                                                SUNVIEW VINEYARDS OF
13                                              CALIFORNIA, INC.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

OBJECTIONS TO EVIDENCE

DB2/ 22622147.1